**EXECUTION COPY**

**ASSET PURCHASE AGREEMENT**

**BY AND BETWEEN**

**CONSOLIDATED PIPE & SUPPLY COMPANY, INC.**

**as Purchaser,**

**and**

**HIGH COUNTRY FUSION COMPANY, INC.**

**as Seller**

**Dated as of September 8, 2017**

EXHIBIT "A"

# TABLE OF CONTENTS

**Page**

## ARTICLE 1

**PURCHASE AND SALE**                                                                                      **1**

1.1.    Purchase and Sale of Assets..................................................................1
1.2.    Assumption of Liabilities.....................................................................2
1.3.    Excluded Liabilities............................................................................2
1.4.    Additional Assigned Contracts and Excluded Agreements; Cure Costs ............................2

## ARTICLE 2

**CONSIDERATION**                                                                                          **3**

2.1.    Consideration.....................................................................................3
2.2.    Payment of Purchase Price...................................................................3
2.3.    Actual Asset Value.............................................................................4
2.4.    Condition of Conveyance....................................................................4
2.5.    Withholding........................................................................................4

## ARTICLE 3

**CLOSING AND TERMINATION**                                                                                **5**

3.1.    Closing.............................................................................................5
3.2.    Closing Deliveries by Seller.................................................................5
3.3.    Closing Deliveries by Purchaser...........................................................6
3.4.    Termination of Agreement..................................................................6
3.5.    Procedure Upon Termination..............................................................8
3.6.    Effect of Termination.........................................................................8
3.7.    Distribution of Deposit on Termination................................................8

## ARTICLE 4

**REPRESENTATIONS AND WARRANTIES OF SELLER**                                                               **8**

4.1.    Corporate Organization......................................................................9
4.2.    Authority Relative to This Agreement...................................................9
4.3.    Conflicts; Consents of Third Parties......................................................9
4.4.    Litigation..........................................................................................10
4.5.    Intellectual Property..........................................................................10
4.6.    Permits.............................................................................................10
4.7.    Title to Assets; Condition of Assets.....................................................11
4.8.    Real Property....................................................................................11
4.9.    Compliance with Law........................................................................11

i

4.10.   Employees; Employee Benefits ..................................................................................11
4.11.   Insurance Policies .......................................................................................................13
4.12.   Tax Matters .................................................................................................................13
4.13.   Customers and Suppliers ............................................................................................14
4.14.   Financial Statements ...................................................................................................14
4.15.   Undisclosed Liabilities ...............................................................................................15
4.16.   Absence of Certain Developments ..............................................................................15
4.17.   Inventory .....................................................................................................................16
4.18.   Material Contracts .......................................................................................................16
4.19.   Affiliated Transactions ...............................................................................................18
4.20.   Product Warranties and Guaranties ............................................................................18
4.21.   Environmental, Health and Safety Matters ................................................................18

## ARTICLE 5

**REPRESENTATIONS AND WARRANTIES OF PURCHASER**      **19**

5.1.   Corporate Organization ...............................................................................................19
5.2.   Authority Relative to This Agreement .........................................................................19
5.3.   Consents and Approvals; No Violation .......................................................................19
5.4.   Sufficiency of Funds ...................................................................................................20

## ARTICLE 6

**EMPLOYEES**      **20**

6.1.   Employees ....................................................................................................................20
6.2.   No Assumption of Liabilities .......................................................................................21

## ARTICLE 7

**BANKRUPTCY COURT MATTERS**      **21**

7.1.   Competing Bids ............................................................................................................21
7.2.   Sale Motion, Bidding Procedures and Sale Milestones ...............................................22
7.3.   Bidding Procedures and Stalking Horse Protections Are Material Consideration to
        Purchaser ......................................................................................................................22
7.4.   Break-Up Fee / Expense Reimbursement .....................................................................22
7.5.   Bankruptcy Filings .......................................................................................................23

## ARTICLE 8

**COVENANTS AND AGREEMENTS**      **25**

8.1.   Conduct of Business ....................................................................................................25
8.2.   Pre-Closing Access to Information ..............................................................................27
8.3.   Further Agreements .....................................................................................................27
8.4.   Consent and Approvals ...............................................................................................27

8.5.    Preservation of Records ...................................................................................27
8.6.    Publicity ..............................................................................................................28
8.7.    Name Change .......................................................................................................28
8.8.    Notification of Certain Matters ...........................................................................28
8.9.    Casualty and Condemnation ................................................................................28
8.10.   No Successor ........................................................................................................29
8.11.   Purchase Price Allocation ....................................................................................29
8.12.   Further Assurances ...............................................................................................29

**ARTICLE 9**

**CONDITIONS TO CLOSING**      **30**

9.1.    Conditions Precedent to the Obligations of Purchaser and Seller ......................30
9.2.    Conditions Precedent to the Obligations of Seller ..............................................30
9.3.    Conditions Precedent to the Obligations of Purchaser .......................................31

**ARTICLE 10**

**MISCELLANEOUS**      **31**

10.1.   Payment of Expenses ...........................................................................................31
10.2.   Survival of Representations and Warranties; Survival of Post-Closing Covenants ..........32
10.3.   Entire Agreement; Amendments and Waivers .....................................................32
10.4.   Counterparts .........................................................................................................32
10.5.   Governing Law .....................................................................................................32
10.6.   Waiver of Jury Trial .............................................................................................32
10.7.   Notices .................................................................................................................32
10.8.   Binding Effect; Assignment .................................................................................33
10.9.   Severability ..........................................................................................................34
10.10.  Injunctive Relief ..................................................................................................34
10.11.  Third Party Beneficiaries .....................................................................................34
10.12.  Certain Interpretations .........................................................................................34

## ASSET PURCHASE AGREEMENT

THIS ASSET PURCHASE AGREEMENT (as amended, supplemented or otherwise modified from time to time, this "Agreement"), dated as of September 8, 2017 (the "Execution Date"), is entered into by and between High Country Fusion Company, Inc., an Idaho corporation ("Seller"), and Consolidated Pipe & Supply Company, Inc., an Alabama corporation ("Purchaser").  Annex I to this Agreement contains definitions of certain capitalized terms used herein and also provides cross-references to certain capitalized terms defined elsewhere in this Agreement.

## RECITALS

WHEREAS, Seller is engaged in the manufacture and distribution of HDPE pipes and fittings and the rental of, and supply of operational support for, HDPE fusion equipment (the "Business");

WHEREAS, Seller is a debtor in that certain bankruptcy case under chapter 11 of title 11 of the United States Code, 11 U.S.C. § 101 *et seq.* (as amended, the "Bankruptcy Code"), filed on April 27, 2017 (the "Petition Date") in the United States Bankruptcy Court for the District of Idaho (the "Bankruptcy Court") under Case No. 17-40347-JDP (the "Bankruptcy Case"); and

WHEREAS, Purchaser desires to purchase and assume from Seller, and Seller desires to sell, transfer and assign to Purchaser, the Purchased Assets and the Assumed Liabilities in accordance with this Agreement and in accordance with and subject to the Sale Order, pursuant to Sections 105(a), 363 and 365 of the Bankruptcy Code.

## AGREEMENT

NOW, THEREFORE, in consideration of the foregoing and the mutual representations, warranties, covenants and agreements set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and intending to be legally bound hereby, Purchaser and Seller hereby agree as follows:

## ARTICLE 1

## PURCHASE AND SALE

1.1.    Purchase and Sale of Assets.

(a)    *Purchased Assets*. Pursuant to Sections 105(a), 363 and 365 of the Bankruptcy Code and on the terms and subject to the conditions set forth in this Agreement and the Sale Order, at the Closing, Purchaser shall purchase, acquire and accept from Seller, and Seller shall sell, transfer, assign, convey and deliver to Purchaser, all of Seller's right, title and interest in, to and under, free and clear of all Liabilities (other than Assumed Liabilities) and Encumbrances (other than Permitted Encumbrances), all of Seller's assets, properties, rights and interests of any nature whatsoever, excluding those assets identified as "Excluded Assets" in Section 1.1(b) (collectively, but in all cases expressly excluding those assets identified as "Excluded Assets" in Section 1.1(b), the "Purchased Assets").

(b)    *Excluded Assets*.  Notwithstanding anything to the contrary in this Agreement or any of the Ancillary Agreements, in no event shall Seller be deemed to sell, transfer, assign or convey, and Seller shall retain all of its right, title and interest to, in and under, its assets, properties, rights and interests set forth on Section 1.1(b) of the Seller Disclosure Schedule (collectively, the "Excluded Assets").

1.2.    Assumption of Liabilities.  On the terms and subject to the conditions set forth in this Agreement and the Sale Order, effective as of the Closing, Purchaser shall assume and discharge when due only those Liabilities arising exclusively out of the conduct and the operations of the Business by Purchaser or its Affiliates after the Closing and such other Liabilities as set forth on Section 1.2 of the Seller Disclosure Schedule hereto (collectively, but in all cases excluding the Excluded Liabilities, the "Assumed Liabilities").

1.3.    Excluded Liabilities.  Except for the Assumed Liabilities set forth in Section 1.2 (which shall, in no event, be Excluded Liabilities), Purchaser shall not assume, or become liable for the payment or performance of, any Liabilities whether arising before or after the Petition Date (collectively, the "Excluded Liabilities"), all of which shall remain Liabilities of Seller.

1.4.    Additional Assigned Contracts and Excluded Agreements; Cure Costs.

(a)    Upon Purchaser's request, Seller shall provide available information to Purchaser as to the Liabilities under the Contracts identified as Material Contracts in Section 4.18(a) of the Seller Disclosure Schedule in connection with Purchaser's assessment of whether to designate any such Contract as an Assigned Contract and accept an assignment of such Contract pursuant to the terms of this Agreement.  No later than eight (8) Business Days prior to the Hearing, Purchaser shall provide Seller with a schedule listing the Assigned Contracts, if any, to be assigned by Seller to Purchaser (the "Assigned Contract Schedule").  No later than three (3) Business Days prior to the Hearing, Purchaser may identify in writing to Seller any additional Contracts that Purchaser wants added to the Assigned Contract Schedule (each, an "Additional Assigned Contract").  Any Additional Assigned Contract added to the Assigned Contract Schedule shall become an Assigned Contract, and shall be deemed a Purchased Asset for purposes of this Agreement, and all Cure Costs with respect to such Assigned Contract and all Liabilities arising under such Assigned Contract exclusively after the Closing shall be an Assumed Liability for all purposes of this Agreement pursuant to the provisions of Sections 1.2 and 2.4 hereof.  Notwithstanding the foregoing, at any time prior to one (1) Business Day prior to the Closing Date, Purchaser may identify in writing to Seller any Assigned Contract as one that Purchaser no longer desires to have assigned to it and such Contract shall for purposes of this Agreement be deemed to be an Excluded Agreement.

(b)    Seller shall (i) provide to Purchaser draft copies of any motions, applications or other documents to be filed with, and the proposed orders to be submitted to, the Bankruptcy Court seeking authorization to assume and assign any Contracts, within a reasonable period of time under the circumstances prior to the date Seller intends to file any of the foregoing and (ii) consult in good faith with Purchaser regarding the substance of the foregoing.

(c)     Purchaser shall use commercially reasonable efforts to provide Seller with sufficient information to establish Purchaser's adequate assurance of Purchaser's future performance of the Assigned Contracts under Section 365 of the Bankruptcy Code.

(d)     At the Closing, Seller shall assume and assign to Purchaser the Assigned Contracts for which Purchaser has agreed to fund Seller's payment of applicable Cure Costs, in each case pursuant to Section 365 of the Bankruptcy Code and the Sale Order, subject to provision of adequate assurance as may be required under Section 365 of the Bankruptcy Code. In connection with such assumption and assignment, Purchaser shall, on or before Closing, or if such amount has not been determined prior to Closing, as soon as practicable after the Cure Costs for an Assigned Contract have been determined by the Bankruptcy Court, pay the Cure Costs of each Assigned Contract; provided, however, that Purchaser's agreement to pay Cure Costs shall be capped at $15,000 (the "Cure Cap") and Purchaser retains the right to refuse to accept any Contract (i) based on a post-Closing determination of Cure Costs, or (ii) if the aggregate Cure Costs of all Assigned Contracts exceed the Cure Cap, even if such Contract was identified on the Assigned Contract Schedule.

## ARTICLE 2

## CONSIDERATION

2.1.    <u>Consideration</u>.  The aggregate purchase price (subject to adjustment as set forth herein)  for the purchase of the Purchased Assets and the assumption of the Assumed Liabilities is an amount in cash equal to $3,500,000 (the "<u>Purchase Price</u>"), which amount includes cash equal to the Cure Cap, subject to reduction if the aggregate Cure Costs is less than the Cure Cap.

2.2.    <u>Payment of Purchase Price</u>.  The Purchase Price shall be payable as follows:

(a)     *Deposit*.  Upon the execution of this Agreement, Purchaser shall, within two (2) Business Days following the date hereof, deposit with Seller's counsel the sum of $50,000 by wire transfer of immediately available funds (the "<u>Escrow Amount</u>"), to be released by Seller's counsel only in accordance with the provisions of this Agreement.  The Escrow Amount shall be applied against the Purchase Price at Closing and released to Seller at Closing in accordance with the provisions of this Agreement.

(b)     *Holdback Amount*.  Purchaser shall hold back $300,000 (the "<u>Holdback Amount</u>") of the Purchaser Price to account for the difference, if any, between the Estimated Asset Value and the Actual Asset Value.   The Holdback Amount shall be disbursed in accordance with this <u>Section 2.2(c)</u>.  As promptly as practical, but in no event later than thirty (30) days after the Closing, Purchaser shall determine the Actual Asset Value pursuant to <u>Section 2.3</u> and deliver payment to Seller by wire transfer of immediately available funds, as follows:

(i)     If the Actual Asset Value is equal to or greater than the Estimated Asset Value, then Purchaser shall deliver payment to Seller in an amount equal to the Holdback Amount;

(ii)     If the Actual Asset Value is less than the Estimated Asset Value, then Purchaser shall deliver payment to Seller in an amount equal to the balance, if any,

of the Holdback Amount after subtracting the difference between the Actual Asset Value and the Estimated Asset Value.  Any portion of the Holdback Amount that is not due to be paid to Seller shall be retained by Purchaser.

(c)      *Closing Date Payment*.  On the Closing Date, Purchaser shall deliver to Seller, by wire transfer of immediately available funds, payment in an amount equal to the Purchase Price **minus** the Escrow Amount, the Holdback Amount, and such portion of the Cure Cap as Purchaser has determined will not be required for Cure Costs (the "Closing Date Payment").

(d)      *Cure Costs*.  At such time as an Assigned Contract is assigned to Purchaser at Purchaser's direction, Purchaser will disburse associated Cure Costs to Seller to remit to the counterparty to such Assigned Contract.  If total Cure Costs paid in connection with Assigned Contracts is less than the Cure Cap, Purchaser shall retain the difference between the Cure Cap and the actual Cure Costs, notwithstanding its inclusion as part of the Purchase Price.  If total Cure Costs for all Assigned Contracts exceed the Cure Cap, Purchaser will have no obligation to fund amounts above the Cure Cap, though it may elect to do so in its sole discretion.

2.3.      Actual Asset Value.  The Actual Asset Value shall be determined in accordance with this Section 2.3.  As soon as practical after the Closing but in no event later than thirty (30) days after the Closing, Purchaser shall conduct a physical inventory (at which representatives of Seller may elect to be present) of the Inventory and Equipment included in the Purchased Assets.  Each item of Inventory and Equipment included in the Purchased Assets and on the lists of Inventory and Equipment attached hereto as Exhibit A (the "Inventory and Equipment Lists") shall be assigned the "inventory value" or "net book value,", as applicable, set forth for such item on the Inventory and Equipment Lists.  Each item of Inventory and Equipment acquired by Seller between August 11, 2017 and the Closing Date that is included in the Purchased Assets shall be valued at the lower of cost or market value, as determined by Purchaser in its reasonable discretion.  Any item of Inventory or Equipment that (a) is not listed on the Inventory and Equipment Lists and (b) was not acquired between August 11, 2017 and the Closing Date shall not be assigned any value for purposes of determining the Actual Asset Value.

2.4.      Condition of Conveyance.  Without limiting the provisions of this Agreement relating to the Ancillary Agreements or any other provisions of this Agreement relating to sale, transfer, assignment, conveyance or delivery, the Purchased Assets and the Assumed Liabilities shall be sold, transferred, assigned, conveyed and delivered by Seller to Purchaser by appropriate instruments of transfer, bills of sale, endorsements, assignments and deeds, in recordable form as appropriate, and otherwise all in form and substance reasonably satisfactory to Purchaser, and free and clear of any and all Liabilities (other than Assumed Liabilities) and Encumbrances (other than Permitted Encumbrances) of any and every kind, nature and description, all as pursuant to the Sale Order.

2.5.      Withholding.  If Purchaser is required by applicable Law to withhold or deduct any amount of Tax from the payment of the Purchase Price hereunder, then Purchaser shall be permitted to withhold or deduct (and, to the extent required by applicable Law, remit to the appropriate Governmental Bodies) the amount of any such Tax, and such withheld amount (to

the extent remitted to the appropriate Governmental Body) shall be treated for all purposes of this Agreement as having been paid to Seller.

## ARTICLE 3

## CLOSING AND TERMINATION

3.1.    <u>Closing</u>.  Subject to the satisfaction of the conditions set forth in <u>Section 9.1</u>, <u>Section 9.2</u> and <u>Section 9.3</u>, or the waiver thereof by the party entitled to waive the applicable condition, the closing of the transactions contemplated by this Agreement (the "<u>Closing</u>") shall take place at the offices of Cosho Humphrey, LLP, 1501 S. Tyrell Lane, Boise, ID 83706 (or at such other place as the parties may mutually designate in writing) on the date that is no later than the second (2nd) Business Day following the date on which all of the conditions set forth in <u>Section 9.1</u>, <u>Section 9.2</u> and <u>Section 9.3</u> are satisfied or waived by the party entitled to waive the applicable condition (other than conditions that by their nature are to be satisfied at the Closing). The date on which the Closing is held is referred to in this Agreement as the "<u>Closing Date</u>".

3.2.    <u>Closing Deliveries by Seller</u>.  At the Closing, Seller shall deliver:

(a)    to Purchaser, a duly executed bill of sale and assignment and assumption agreement, substantially in the form attached as <u>Exhibit B</u> hereto, with respect to (i) conveyances by Seller of the Purchased Assets to Purchaser and (ii) the assignment by Seller and the assumption by Purchaser of the Assumed Liabilities by Purchaser (the "<u>Bill of Sale</u>");

(b)    to Purchaser, the officer's certificates required to be delivered pursuant to <u>Sections 9.3(a)</u> and <u>9.3(c)</u>;

(c)    to Purchaser, a certificate executed by Seller in accordance with Treasury Regulation Section 1.1445-2(b)(2) to the effect that Seller is not a "foreign person" within the meaning of the Code Section 1445 or successor statute;

(d)    if the Sale Order does not authorize a sale free and clear of all Encumbrances (other than Permitted Encumbrances), then to Purchaser, releases and termination statements with respect to all Encumbrances (other than Permitted Encumbrances) on the Purchased Assets;

(e)    to Purchaser, all other previously undelivered Seller Ancillary Agreements required by this Agreement to be delivered by Seller at or prior to the Closing in connection with the transactions contemplated by this Agreement;

(f)    to Purchaser, a lease assignment and assumption agreement, in form and substance reasonably satisfactory to Purchaser (the "<u>Lease Assignment</u>"), for the Salt Lake City Lease, duly executed by Seller and the landlord under the Salt Lake City Lease;

(g)    to Purchaser, a lease agreement for each of Seller's facilities located in Fairfield, ID and Dickinson, ND, in form and substance reasonably satisfactory to Purchaser (the "<u>Lease Agreement</u>"), duly executed by the owners of such facilities;

(h)    to Purchaser, an employment and non-compete agreement for each Seller Principal and Key Employee, in the form attached hereto as <u>Exhibit C</u> (the "<u>Employment and Non-Compete Agreement</u>"), duly executed by each Seller Principal;

(i)    to Purchaser, a bill of sale for the vehicles included in the Purchased Assets, in form and substance reasonably satisfactory to Purchaser, duly executed by Seller;

(j)    to Purchaser, certificates of title or origin (or like documents) with respect to any vehicles or other equipment included in the Purchased Assets for which a certificate of title origin is required in order to transfer title;

(k)    to Purchaser, a domain name assignment agreement for Seller' domain name, in form and substance reasonably satisfactory to Purchaser (the "<u>Domain Name Assignment</u>"), duly executed by Purchaser; and

(l)    to Purchaser, a list of Inventory and Equipment, which shall be up-to-date as of one (1) Business Day prior to the Closing Date.

3.3.    <u>Closing Deliveries by Purchaser</u>.  At the Closing, Purchaser shall deliver:

(a)    to Seller and Seller's counsel, written instructions, duly executed by Purchaser, directing Seller's counsel to deliver the Escrow Amount (together with all accrued interest thereon, if any) to Seller;

(b)    to Seller, the Closing Date Payment, in accordance with <u>Section 2.2(c)</u>;

(c)    to Seller, the Bill of Sale, duly executed by Purchaser;

(d)    to Seller, the officer's certificates required to be delivered pursuant to <u>Section 9.2(a)</u>; and

(e)    to Seller, Cure Costs associated with all Assigned Contracts designated as of the Closing Date in accordance with <u>Section 2.2(d)</u>, to be paid by Seller to counterparties to such Assigned Contracts as part of Seller's assumption of such Assigned Contracts pursuant to Section 365(b) of the Bankruptcy Code;

(f)    to Seller, the Lease Assignment, duly executed by Purchaser;

(g)    to Seller, the Lease Agreements, duly executed by Purchaser;

(h)    to Seller, the Domain Name Assignment, duly executed by Purchaser; and

(i)    to Seller, the Employment and Non-Compete Agreement for each Seller Principal and Key Employee, duly executed by Purchaser.

3.4.    <u>Termination of Agreement</u>.  This Agreement may be terminated prior to Closing as follows:

(a)      by the mutual written consent of Seller and Purchaser at any time prior to the Closing;

(b)      by Purchaser or Seller, if the Closing shall not have been consummated on or prior to the Outside Date; provided, however, that the right to terminate this Agreement under this Section 3.4(b) shall not be available to a party whose failure to take any action required to fulfill an obligation under this Agreement shall have been the cause of, or shall have resulted in, the failure of the Closing to occur prior to the Outside Date;

(c)      by Purchaser or Seller, if there shall be any Law that makes consummation of the transactions contemplated hereby illegal or otherwise prohibited, or there shall be in effect a final non-appealable order of a Governmental Body of competent jurisdiction restraining, enjoining or otherwise prohibiting the consummation of the transactions contemplated hereby;

(d)      by Purchaser, if the Bankruptcy Case is dismissed or converted to a case under Chapter 7 of the Bankruptcy Code, or if a trustee or examiner with expanded powers to operate or manage the financial affairs, the business or the reorganization of Seller is appointed in the Bankruptcy Case without immediately ratifying all terms and conditions applicable to Seller herein and proceeding in good faith to consummate a Closing by the Outside Date;

(e)      by Purchaser, if following entry of the Sale Order, the Sale Order shall (A) be the subject of a pending appeal, (B) have been reversed or (C) have been modified or amended in any manner materially adverse to Purchaser without the prior written consent of Purchaser;

(f)      by Purchaser, (i) if Seller shall have breached or failed to perform any of its representations, warranties, covenants or other agreements contained in this Agreement, or if any representation or warranty of Seller in this Agreement shall have become untrue, and (ii) any such breach, failure to perform or occurrence or the aggregate of all such breaches, failures to perform or occurrences referred to in clause (i) (A) would result in a failure of any condition set forth in Section 9.3(a) and (B) is not curable or able to be performed, or, if curable or able to be performed, is not cured or performed to the reasonable satisfaction of Purchaser prior to the earlier of (x) the Outside Date and (y) twenty (20) days after written notice of such breach, failure or occurrence is given to Seller by Purchaser;

(g)      by Seller, (i) if Purchaser shall have breached or failed to perform any of its representations, warranties, covenants or other agreements contained in this Agreement, or if any representation or warranty of Purchaser in this Agreement shall have become untrue, and (ii) any such breach, failure to perform or occurrence or the aggregate of all such breaches, failures to perform or occurrences referred to in clause (i) (A) would result in a failure of a condition set forth in Section 9.2(a) and (B) is not curable or able to be performed, or, if curable or able to be performed, is not cured or performed to the reasonable satisfaction of Seller prior to the earlier of (x) the Outside Date and (y) twenty (20) days after written notice of such breach, failure or occurrence is given to Purchaser by Seller;

(h)    by Purchaser, if any of the Purchased Assets are damaged or destroyed by any event or casualty prior to the Closing in a manner that would, individually or in the aggregate, reasonably be expected to have a Material Adverse Effect;

(i)    by Seller or Purchaser, if (i) Seller enters into a definitive agreement with respect to a Competing Bid, (ii) the Bankruptcy Court enters an order approving a Competing Bid and (iii) the Person making the Competing Bid consummates the Competing Bid;

(j)    by Purchaser, at any time on or after the date that is six (6) Business Days following the Hearing, if the Purchaser is not accepted as the Successful Bidder or the Backup Bidder (each as defined in the Bidding Procedures); or

(k)    by Purchaser in the event that the requirements of <u>Article 7</u> are not fulfilled within the timeframes set forth therein.

3.5.    <u>Procedure Upon Termination</u>.  In the event of a termination of this Agreement by Purchaser or Seller, or both of them, pursuant to <u>Section 3.4</u>, (a) written notice of such termination shall be given promptly by the terminating party to the other party hereto, specifying the provision hereof pursuant to which such termination is made, and (b) except as set forth in <u>Section 3.6</u>, this Agreement shall thereupon terminate and become void and of no further force or effect, and the consummation of the transactions contemplated by this Agreement shall be abandoned without further action of the parties hereto; <u>provided</u>, <u>however</u>, notwithstanding anything contained in this Agreement to the contrary, such termination shall not relieve either party hereto from Liability for its breach of this Agreement prior to such termination.  Any termination of this Agreement by Purchaser or Seller, or both of them, pursuant to <u>Section 3.4</u> shall be effective on the date that written notice of such termination is given by the terminating party to the other party hereto.

3.6.    <u>Effect of Termination</u>.  If this Agreement is terminated pursuant to <u>Section 3.4</u>, this Agreement shall become void and of no further force or effect (except for the provisions of <u>Section 3.7</u> (*Distribution of Deposit on Termination*), <u>Section 7.4</u> (*Break-Up Fee*), <u>Article 10</u> (*Miscellaneous*), and such portions of **Annex I** (*Definitions*) as are necessary to give effect to the foregoing, all of which shall continue in full force and effect), and Seller shall be free immediately to enjoy all rights of ownership of the Purchased Assets and to sell, transfer, encumber or otherwise dispose of the Purchased Assets to any party without any restriction under this Agreement.

3.7.    <u>Distribution of Deposit on Termination</u>.  (i) If this Agreement is terminated pursuant to <u>Section 3.4(g)</u>, (A) the Escrow Amount (together with all accrued interest thereon, if any) shall be paid to Seller, and (B) Purchaser shall deliver written instructions, duly executed by Purchaser, to Seller and Seller's counsel directing Seller's counsel to deliver the Escrow Amount (together with all accrued interest thereon, if any) to Seller; or (ii) if this Agreement is terminated pursuant to <u>Sections 3.4(a)</u>, <u>3.4(b)</u>, <u>3.4(c)</u>, <u>3.4(d)</u>, <u>3.4(e)</u>, <u>3.4(f)</u>, <u>3.4(h)</u>, <u>3.4(i)</u>, <u>3.4(j)</u>, <u>3.4(k)</u>, or <u>3.4(l)</u>, (x) the Escrow Amount (together with all accrued interest thereon, if any) shall be paid to Purchaser, and (y) Seller shall deliver written instructions, duly executed by Seller, to Purchaser and Seller's counsel directing Seller's counsel to deliver the Escrow Amount (together with all accrued interest thereon, if any) to Purchaser.

## REPRESENTATIONS AND WARRANTIES OF SELLER

Seller hereby makes the representations and warranties in this Article 4 to Purchaser as of the Execution Date and as of the Closing Date.

4.1.    Corporate Organization.  Seller is a corporation, duly organized, validly existing and in good standing under the Laws of the State of Idaho.  Seller has all requisite power and authority to own, lease, develop and operate the Purchased Assets that it owns, leases, develops and operates and to conduct the Business as it is now being operated by it.  Seller is duly licensed or qualified and in good standing to do business in each jurisdiction in which the properties owned or leased by it or the operation of its business makes such licensing or qualification necessary.

4.2.    Authority Relative to This Agreement.  Subject to entry of the Sale Order, Seller has all requisite corporate power, authority and legal capacity to (a) execute and deliver this Agreement, (b) execute and deliver the Seller Ancillary Agreements, and (c) perform its obligations hereunder and under each of the Seller Ancillary Agreements, and to consummate the transactions contemplated hereby and thereby.  The execution and delivery of this Agreement and each of the Seller Ancillary Agreements, and the consummation of the transactions contemplated hereby and thereby, have been duly authorized by all requisite action on the part of Seller.  This Agreement has been, and at or prior to the Closing, each of the Seller Ancillary Agreements will be, duly and validly executed and delivered by Seller and (assuming the due authorization, execution and delivery by the other parties hereto and thereto, and the entry of the Sale Order) this Agreement constitutes, and each of Seller Ancillary Agreements, when so executed and delivered, will constitute, legal, valid and binding obligations of Seller, enforceable against Seller in accordance with its terms, subject to the Bankruptcy Exceptions.

4.3.    Conflicts; Consents of Third Parties.

(a)    Subject to entry of the Sale Order, neither the execution and delivery of this Agreement or any of the Ancillary Agreements by Seller, nor the consummation of the transactions contemplated hereby or thereby, nor compliance by Seller with any of the terms or provisions hereof or thereof, will (i) conflict with or result in a breach of any provision of the articles of incorporation, bylaws, or other governing documents of Seller, (ii) conflict with or result in a breach of any Law applicable to Seller, or (iii) conflict with, violate, result in the breach or termination of or the loss of a benefit under, or constitute (with or without notice or lapse of time or both) a default (or give rise to any right of termination, cancellation, payment or acceleration) or adverse modification of any terms or rights under, any Contract or Permit or (iv) result in any Encumbrance (other than Permitted Encumbrances) on any of the Purchased Assets.

(b)    Subject to entry of the Sale Order, no Permit, registration, or declaration of or from, or notice or filing with, any Governmental Body or any other Person is required for or in connection with the execution and delivery by Seller of this Agreement and each Ancillary Agreement to which Seller is a party, and the consummation by Seller of the transactions contemplated hereby and thereby.

9

4.4.    <u>Litigation</u>.  There is no litigation, action, claim, suit, proceeding, investigation, examination, hearing, mediation, arbitration, inquiry, subpoena or audit, whether in law or equity, or whether civil, criminal, regulatory, arbitral or administrative (except as filed as part of the Bankruptcy Case) related to the Business, the Purchased Assets, or the Assumed Liabilities (collectively, "<u>Actions</u>"), pending or, to the Knowledge of Seller, threatened.  Except as filed as part of the Bankruptcy Case, Seller is not subject to any judgment, decree, injunction, subpoena, order, ruling, writ, assessment or award of any court, arbitration panel or other Governmental Body that relates to the Business, the Purchased Assets or the Assumed Liabilities and for which Seller has continuing obligations or Liabilities.

4.5.    <u>Intellectual Property</u>.  Seller is the exclusive owner of all right, title, and interest in and to all Seller Intellectual Property.  <u>Section 4.5</u> of the Seller Disclosure Schedule sets forth a true, complete and correct list of (i) all of the patents, registered trademarks, registered copyrights, Internet domain names, and applications for any of the foregoing, in each case that constitute Seller Intellectual Property ("<u>Registered IP</u>") and (ii) all software included in Seller Intellectual Property.  Except as set forth on <u>Section 4.5</u> of the Seller Disclosure Schedule, (w) no Registered IP has been adjudged invalid or unenforceable in whole or in part, (x) all Registered IP is valid and enforceable, (y) the Business has not infringed upon or misappropriated any Intellectual Property of any third Person, and (z) to the Knowledge of Seller, the Seller Intellectual Property has not been infringed upon or misappropriated by any third Person.  Seller has taken commercially reasonable efforts to protect the confidentiality of its material trade secrets and confidential information relating to the Business. No Person who has performed services, whether for Seller or any Affiliate of Seller, in connection with the development or enhancement of Seller Intellectual Property holds any proprietary or other ownership rights with respect to such Seller Intellectual Property.  Each Person who has contributed to or participated in the creation or development of any Seller Intellectual Property for, or for the benefit of, Seller or any Affiliate of Seller either is a party to a work-for-hire agreement under which Seller is deemed to be the original owner/author of all propriety rights therein or has executed an enforceable assignment in favor of Seller of all right, title and interest in all of the same.  The Seller Intellectual Property is all of the Intellectual Property used by Seller in connection with the Business.

4.6.    <u>Permits</u>.  <u>Section 4.6</u> of the Seller Disclosure Schedule lists all of the Permits issued to Seller and used, or held for use, in connection with the operation of the Business or applicable to the ownership of the Purchased Assets or assumption of the Assumed Liabilities (collectively, the "<u>Seller Permits</u>").  The Seller Permits are all of the Permits that are required or necessary (i) for the ownership or use of the Purchased Assets and (ii) for the operation of the Business.  Each Seller Permit is in full force and effect.  Seller is in compliance with its obligations under each Seller Permit and the rules and regulations of the Governmental Body issuing such Seller Permit.  There is no pending, or to the Knowledge of Seller, threatened, Action with respect to revocation, cancellation, suspension or nonrenewal of any such Seller Permit.  Seller has not received any written notice from any Governmental Body (x) asserting the violation of the terms of any such Seller Permit, (y) threatening to revoke, cancel, suspend or not renew the terms of any such Seller Permit, or (z) seeking to impose fines, penalties or other sanctions for violation of the terms of any such Seller Permit.

4.7.     Title to Assets; Condition of Assets.  Seller has good and marketable title, or a valid leasehold interest, as applicable, in and to each of the Purchased Assets owned or leased by it and has the right to use the respective Purchased Assets necessary for the conduct of the Business as currently conducted.  Subject to entry of the Sale Order, Seller has, and at the Closing Purchaser shall receive, good, valid and marketable title, or valid leasehold interest in, as applicable, to the Purchased Assets, free and clear of all Liabilities (except Assumed Liabilities) and Encumbrances (except Permitted Encumbrances).  The Purchased Assets are sufficient for Purchaser to conduct a business substantially similar to the Business after the Closing in substantially the same manner as Seller conducted the Business prior to the Closing and, except for the Excluded Assets, constitute all of the rights, property and assets necessary to conduct a business substantially similar to the Business conducted by Seller, should Purchaser elect to do so.

4.8.     Real Property.

(a)     Seller does not own any real property.

(b)     Section 4.8(b) of the Seller Disclosure Schedule sets forth a complete and correct list of all leasehold interests in real property that are owned by Seller or that are used by Seller (or useful to Seller) in connection with the operation of the Business, all of which shall constitute Leased Real Property hereunder, specifying the address or other information sufficient to identify all such Leased Real Property.  With respect to the Leased Real Property:

(i)     True and correct copies of each of the leases for the Leased Real Property, together with all amendments, modifications, guaranties, supplements, letter agreements, understandings and correspondence related thereto have been made available to Purchaser, and each of such leases is valid, binding, enforceable (subject to the Bankruptcy Exceptions) and in full force and effect; and

(ii)     Seller has not subleased, assigned or otherwise granted to any Person the right to use or occupy such Leased Real Property or any portion thereof, Seller has not pledged, mortgaged or otherwise granted an Encumbrance on Seller's leasehold interest in any Leased Real Property, and Seller has received no notice that it is in default under any lease for the Leased Real Property that would not be resolved through the payment of Cure Costs.

4.9.     Compliance with Law. Seller: (i) is in compliance with all applicable Laws relating to the Business, the Purchased Assets and the Assumed Liabilities, (ii) as of the Execution Date, has not received written notice of any alleged violation of any Law applicable to the Business, the Purchased Assets or Assumed Liabilities, and (iii) is not subject to, or in default in any respect with, any order of any Governmental Body applicable to the Business, the Purchased Assets or Assumed Liabilities or the transactions contemplated under this Agreement.

4.10.    Employees; Employee Benefits.

(a)     Section 4.10(a) of the Seller Disclosure Schedule sets forth a true and complete list of individuals that are currently employed by Seller in the Business and all individuals that are on temporary or permanent lay-off or furlough status ("Business

Employees"), including name, title, date of hire, former or current base salary or wage rate, position, title, bonus opportunity, and whether such employee is out on disability or other permitted leaves of absence and/or is on temporary or permanent lay-off or furlough status.

(b)     Except as set forth on Section 4.10(b) of the Seller Disclosure Schedule, Seller is not a party to any labor or collective bargaining agreement that covers any Business Employees.  To the Knowledge of Seller, there are no union organizing activities pending or overtly threatened with respect to the Business Employees.  There are no strikes, lockouts or other material labor disputes pending or, to the Knowledge of Seller, overtly threatened by or with respect to any Business Employees.

(c)     Section 4.10(c) of the Seller Disclosure Schedule sets forth a list of all of the material pension, retirement, profit-sharing, deferred compensation, equity compensation, severance, change in control, vacation, medical, dental, disability, life insurance, bonus or other plans, programs, arrangements or agreements (including all "employee benefit plans" as that term is defined in Section 3(3) of ERISA, whether or not subject to ERISA) currently or previously within the last ten (10) years maintained, sponsored or contributed to by Seller or any of its Affiliates for the benefit of the Business Employees or any beneficiary or dependent thereof or for which Seller or any of its ERISA Affiliates has or may have any Liability (collectively, the "Benefit Plans").

(d)     Except as set forth on Section 4.10(d) of the Seller Disclosure Schedule, Seller has not, within the last ten (10) years (i) maintained, contributed to, participated in, or incurred any Liability with respect to, any employee benefit plan that is subject to Title IV of ERISA, Code Section 412, or ERISA Section 302, or (ii) participated in, contributed to, or incurred any Liability with respect to, a multiemployer plan within the meaning of Section 3(37) of ERISA ("Multiemployer Plan") or multiple employer pension or welfare plan.

(e)     Except as provided in Section 4.10(e) of the Seller Disclosure Schedule, neither Seller nor any of its ERISA Affiliates has any Liability and, to the Knowledge of Seller, there are no facts or circumstances that might give rise to any Liability, and the consummation of the transactions contemplated by this Agreement will not result in any Liability: (i) for the termination of or withdrawal from any Benefit Plan under Sections 4062, 4063 or 4064 of ERISA; (ii) for any lien imposed under Section 302(f) of ERISA or Section 412(n) of the Code; (iii) for any interest payments required under Section 302(e) of ERISA or Section 412(m) of the Code; (iv) for any excise tax imposed by Section 4971 of the Code; (v) for any minimum funding contributions under Section 302(c)(11) of ERISA or Section 412(c)(11) of the Code; or (vi) for withdrawal from any Multiemployer Plan under Section 4201 of ERISA.

(f)     Each of the Benefit Plans intended to be "qualified" within the meaning of Code Sections 401(a) has received a favorable determination letter or may rely on a favorable opinion letter as to such plan's qualified status, and no circumstances exist that would reasonably be expected to result in the revocation of any such letter.  Each of the Benefit Plans has been (i) administered in compliance with its terms and (ii) maintained in accordance with ERISA, the Code and any other applicable Laws.

(g)    With respect to each Benefit Plan: (i) no Actions or disputes are pending, or, to the Knowledge of Seller, threatened; and (ii) all premiums, contributions, or other payments required to have been made under the terms of any Benefit Plan or any contract or agreement relating thereto as of the Closing Date have been made.

(h)    Except as set forth in Section 4.10(h) of the Seller Disclosure Schedule and except as required by COBRA or other applicable Laws, no Benefit Plan provides for medical or death benefits with respect to any employee or former employee of Seller or its predecessors after termination of employment.

(i)    Except as otherwise expressly contemplated by the terms of this Agreement, the consummation of the transactions contemplated by this Agreement shall not give rise to any material Liability under any Benefit Plan, or accelerate the time of payment or vesting or increase the amount of compensation or benefits due to any employee, director or independent contractor of Seller (whether current, former or retired) or their beneficiaries solely by reason of such transactions.

4.11.    Insurance Policies.   Section 4.11 of the Seller Disclosure Schedule sets forth a complete list of all insurance policies with respect to which Seller is a party, a named insured or otherwise the beneficiary of coverage with respect to any of the Purchased Assets or the Assumed Liabilities.  All such insurance policies are in full force and effect, Seller has paid all premiums on such policies as they have become due, and Seller is not in default thereunder. Section 4.11 of the Seller Disclosure Schedule sets forth an accurate and complete list of all pending claims made or paid under insurance policies maintained by Seller with respect to which Seller was a named insured or otherwise the beneficiary of coverage since December 31, 2015.

4.12.    Tax Matters.

(a)    Seller has (or will have by the Closing Date) filed all Tax Returns that are required to be filed on or before the Closing Date and such Tax Returns have been (or will be by the Closing Date) properly prepared and timely filed and were (or will be by the Closing Date) true, complete and accurate in all respects.

(b)    Except as to those obligations disclosed on the Bankruptcy Schedules, Seller has fully and timely paid all Taxes due and payable (whether or not shown on any Tax Return), and Seller has withheld and timely paid over to the appropriate taxing authority all Taxes that they are required to withhold from amounts paid or owing to any employee, creditor, independent contractor or other Person in compliance with all Tax withholding and remitting provisions of applicable Laws and has complied in all respects with all Tax information reporting provisions of all applicable Laws.

(c)    Seller has not waived any statute of limitations with respect to any Taxes or agreed to any extension of time with respect to the collection or assessment or reassessment of Taxes due from Seller for any taxable period and no request for any such waiver or extension is currently pending.

(d)    Except as set forth on Section 4.12(d) of the Seller Disclosure Schedule, no audits or administrative or judicial or other Actions are pending or being conducted or, to the

13

Knowledge of Seller, being threatened in writing with respect to the Taxes due from Seller, no Governmental Body has given notice in writing of any intention to assert any deficiency or claim for additional Taxes against Seller, no claim has been made by any Governmental Body in a jurisdiction where Seller does not file a Tax Return that Seller is or may be subject to Taxation by that jurisdiction, and all deficiencies for Taxes asserted or assessed against Seller have been fully and timely paid or have otherwise been resolved.

(e)    Except as set forth on <u>Section 4.12(e)</u> of the Seller Disclosure Schedule, none of the Purchased Assets are subject to any Liability (other than Assumed Liabilities) or Encumbrance (other than Permitted Encumbrances) for Taxes.

(f)    None of the Purchased Assets are "tax-exempt use property" within the meaning of Section 168(h) of the Code.

(g)    Seller has not had a permanent establishment in any foreign country, as defined in any applicable Tax treaty or convention between the United States and such foreign country, and Seller is not engaged in a trade or business in any foreign country with which the United States does not have a Tax treaty or convention.

(h)    Seller is not a "foreign person" as that term is used in Treasury Regulation Section 1.1445-2. Seller does not have, and has never had, a permanent establishment in any country other than the United States. Seller is not a "disregarded entity" as defined in Treasury Regulation Section 1.1445-2(b)(2)(iii).

4.13.    <u>Customers and Suppliers</u>.

(a)    <u>Section 4.13(a)</u> of the Seller Disclosure Schedule sets forth a true, complete and correct list of (i) the twenty-five (25) largest customers of Seller based on aggregate revenue generated by such customer for Seller (each, a "<u>Top Customer</u>"), and the aggregate revenues attributable to each such Top Customer, and (ii) the twenty-five (25) largest suppliers for Seller based on aggregate payments by Seller to such suppliers (each, a "<u>Top Supplier</u>"), and the aggregate amounts of payments made to each Top Supplier, in each case, for the fiscal year ended December 31, 2016, and for the seven (7) month period ended July 31, 2017.

(b)    Except as set forth on <u>Section 4.13(b)</u> of the Seller Disclosure Schedule, no Top Customer or Top Supplier (i) has provided Seller with any notice or communication terminating, suspending or reducing in any material respect, or specifying an intention to terminate, suspend or reduce in any material respect in the future, or otherwise reflecting a materially adverse change (including pricing) in, the business relationship between such Top Customer or Top Supplier and Seller, or (ii) has cancelled or otherwise terminated or materially amended, modified or reduced any Contract between such Top Customer or Top Supplier and Seller.

4.14.    <u>Financial Statements</u>. Seller has made available to Purchaser true, correct and complete copies of (a) Seller's compiled and reviewed financial statements consisting of balance sheets of Seller as of December 31, 2015 and 2016, and the related statements of comprehensive income, shareholders' equity, and cash flow for the years then ended (collectively, the

"Compiled Financial Statements"), and (b) unaudited financial statements consisting of the balance sheet of Seller as of July 31, 2017, and the related statements of comprehensive income, shareholders' equity, and cash flow for the seven-month period then ended (collectively, the "Interim Financial Statements" and together with the Compiled Financial Statements, the "Financial Statements").  The Financial Statements (i) were prepared in accordance with GAAP consistently applied through the applicable periods involved (except that the Interim Financial Statements are subject to normal year-end adjustments (the effect of which will not, individually or in the aggregate, be material) and do not include footnotes (that, if presented, would not differ materially from those presented in the Compiled Financial Statements)), (ii) are correct and complete in all material respects, and (iii) present fairly in all material respects the financial condition of Seller as of the respective dates they were prepared and the results of the operations, stockholders' equity and cash flows of Seller for the period indicated.  Undisclosed Liabilities. Seller does not have any Liabilities, except (i) those that are adequately reflected or reserved against in the Interim Balance Sheet (ii) those Liabilities that are disclosed on the Bankruptcy Schedules and (iii) those that have been incurred in the Ordinary Course of Business since the date of the Interim Balance Sheet, which are not material in amount (either individually or in the aggregate) and none of which results from, arises out of, relates to, is in the nature of, or was caused by any breach of Contract, breach of warranty, tort, infringement, violation of Law, or any Action.

4.16.  Absence of Certain Developments.  Except as set forth on Section 4.16 of the Seller Disclosure Schedule, since December 31, 2016, Seller has conducted the Business only in the Ordinary Course of Business and, without limiting the foregoing, Seller has not, with respect to the Business, the Purchased Assets or the Assumed Liabilities:

(a)    experienced or suffered a Material Adverse Effect;

(b)    sold or otherwise disposed of any of its material assets, tangible or intangible, other than (i) Inventory to customers in the Ordinary Course of Business, (ii) sales of obsolete assets or assets with no book value, and (iii) sales or other dispositions of any asset with fair market value of less than $25,000, and has provided details of any disposition described in (i), (ii), or (iii) to Purchaser;

(c)    created or suffered to exist any Encumbrance (other than a Permitted Encumbrance) upon any of its assets, tangible or intangible;

(d)    entered into or consummated any transaction involving the acquisition of the capital stock or other equity securities, assets, property, or business lines of any Person other than purchases of Inventory in the Ordinary Course of Business;

(e)    made any change in accounting principles, practices or methods, except to the extent required by changes in GAAP or applicable Law;

(f)    suffered or sustained any damage, destruction or other casualty loss with respect to any material asset or property owned, leased or otherwise used by Seller with respect to the Business or any of the Purchased Assets, whether or not covered by insurance, in excess of $50,000, individually or in the aggregate;

15

(g)      had any employee strike, work stoppage, slow down or lockout;

(h)      made any change in excess of five percent (5%) in the rate of compensation, commission, bonus or other direct or indirect remuneration payable, or paid or agreed or promised to pay, conditionally or otherwise, any bonus, extra compensation, pension or severance or vacation pay, to any employee, consultant, salesman, representative or agent of the Business;

(i)      instituted, settled or agreed to settle, or become the subject of or named in, any Action before any Governmental Body, other than, for the avoidance of doubt, the applicable Bankruptcy Case;

(j)      released or waived any material right or claim against any other Person; and

(k)      agreed or committed (orally or in writing) to any of the foregoing.

4.17.   <u>Inventory</u>.  All Inventory of Seller, whether or not reflected on the Financial Statements, consists of a quality and quantity useable and salable in the Ordinary Course of Business, except for obsolete items and items of below-standard quality, all of which have been written off or written down to net realizable value on the Interim Balance Sheet, and except for reserves established in the Ordinary Course of Business and reflected on the Interim Balance Sheet.  All of the Inventory has been valued at the lower of cost or market value on a last in, first out basis.  The quantity of each item of Inventory is not excessive, but is reasonable in present circumstances of the Business.

4.18.   <u>Material Contracts</u>.

(a)      <u>Section 4.18(a)</u> of the Seller Disclosure Schedule sets forth a complete and accurate list of each of the following Contracts (collectively, the "<u>Material Contracts</u>") and Seller's good faith estimate, as of the Execution Date, of the Cure Costs, if any, applicable to each such Contract:

(i)      Any Contract concerning marketing of or relating to research and development of any of the products sold by Seller;

(ii)      Any Contract (A) relating to indebtedness or the guaranty of another Person's indebtedness, or (B) pursuant to which Seller has loaned or advanced money to any Person, other than sales to customers on credit in the Ordinary Course of Business;

(iii)      Any Contract granting any Person an Encumbrance on any of the Purchased Assets;

(iv)      Any Contract (A) providing for any Person to be the exclusive provider of any product sold by Seller or the exclusive recipient of any such product, or otherwise imposing any exclusivity obligation on Seller, (B) containing a covenant by Seller not to (x) compete with any Person in any business in any geographic area or (y)

solicit or hire any Person, or (C) including any "most favored nations" or similar pricing terms or other similar protections or assurances;

(v)     Any licenses or Contracts with respect to proprietary or Intellectual Property rights (other than licenses of generally available non-customized computer software granted to Seller with a total replacement cost of less than $5,000), including any agreement with any current or former employee, consultant or contractor regarding appropriation or non-disclosure of any Intellectual Property;

(vi)     Any Contract or group of related Contracts with the same party (or group of related parties) either (A) requiring payments after the Execution Date to or by Seller of more than $50,000 or (B) not terminable by Seller on ninety (90) days' or less notice without penalty or other Liability;

(vii)     Any Contract establishing or creating any partnership, joint venture, limited liability company, limited liability partnership or similar entity;

(viii)     Any Contract that requires Seller to purchase all or substantially all of their requirements for a product or services from a particular Person, requires Seller to sell all of any type of product or service to a particular Person, or otherwise contains any exclusivity obligations;

(ix)     Any Contract that involves the grant by or to Seller of exclusive rights;

(x)     Any Contract with any Affiliate of Seller or with any director, officer, stockholder or employee of Seller or any Affiliate of Seller;

(xi)     Any Contract affecting the ownership of, leasing of, title to, use of, or any leasehold or other interest in, any real or personal property, including each lease for the Leased Real Property and any Contract for the lease of any Purchased Asset;

(xii)     Any Contract with a Top Customer or Top Supplier; and

(xiii)     Any other Contract which is material to Seller, the Business, or any Purchased Asset or Assumed Liability entered into outside of the Ordinary Course of Business.

(b)     Each Material Contract is in full force and effect, and is valid, binding and enforceable against Seller and, to the Knowledge of Seller, the other parties thereto, in accordance with its terms, in each case with respect to enforceability, subject to the Bankruptcy Exceptions.  There is no material breach or default by Seller under any Material Contract and, to the Knowledge of Seller, no event has occurred which, with due notice or lapse of time or both, would constitute such a breach or default, in each case, that will not be cured by compliance with the Sale Order at Closing, including payment of any Cure Costs that the Purchaser is required to pay pursuant to this Agreement.  To the Knowledge of Seller, (x) no other party to any Material Contract is in material default in respect thereof and (y) no event has occurred which, with due

17

notice or lapse of time or both, would constitute such a default.  During the prior three (3) years, Seller has not released or waived any material rights under any Material Contract.

(c)     Seller has provided to Purchaser true, correct and complete copies of each written Material Contract and true, correct and complete descriptions of all material terms of all oral Material Contracts, as amended to date.

4.19.    Affiliated Transactions.  Except as set forth on Section 4.19 of Seller Disclosure Schedule, (i) no Affiliate of Seller is a party to any Material Contract or owns or has any interest in any property used in the operation of the Business or in any other Purchased Assets or Assumed Liabilities, (ii) during the past three (3) years, Seller has not, directly or indirectly, purchased, leased or otherwise acquired or used any property, assets or rights of or obtained any services from, or sold, leased or otherwise distributed, transferred or disposed of any assets, properties or rights or furnished any services to, or otherwise engaged in transactions with, any Affiliate of Seller, and (iii) neither the Business nor operations of Seller related to any of the Purchased Assets or the Assumed Liabilities is or has been conducted through any Affiliate of Seller.

4.20.    Product Warranties and Guaranties.  Each product manufactured, sold, leased, licensed, distributed or delivered by Seller or the Business, and each service performed by Seller, has been in conformity with all applicable contractual commitments and all express and implied warranties in all material respects, and Seller does not have any material Liability, and there is no basis for any present or future Actions against Seller that would give rise to any material Liability, for replacement or repair thereof or other damages in connection therewith.  Section 4.20 to the Seller Disclosure Schedule includes accurate and complete copies of the standard terms and conditions of sale, lease, license, distribution or delivery for Seller (containing applicable warranty, guaranty and indemnity provisions).  No product manufactured, sold, leased, licensed, distributed or delivered by Seller or service performed by Seller is subject to any warranty, guaranty or other indemnity beyond the applicable standard terms and conditions of sale, lease or license required to be set forth on Section 4.20 to the Seller Disclosure Schedule.

4.21.    Environmental, Health and Safety Matters.  Except as set forth on Section 4.21 of the Seller Disclosure Schedule:

(a)     Seller (i) is and within the past five years has been in compliance in all material respects with all applicable Environmental, Health and Safety Requirements, and (ii) has obtained all Permits arising under Environmental, Health and Safety Requirements that are necessary for the conduct of the Business in compliance in all material respects with Environmental, Health and Safety Requirements;

(b)     Seller has not received any unresolved written notice, report or other written communication regarding any actual or alleged violation of Environmental, Health and Safety Requirements or any unresolved actual or alleged Environmental Liabilities;

(c)     no material Release has occurred or is occurring at or from any Leased Real Property that requires notice to any Governmental Body, further investigation, any form of response action under applicable Environmental, Health and Safety Requirements, or that could

18

reasonably be expected to form the basis of a material claim for damages or compensation by any Person;

(d) Seller has not agreed to, assumed or retained any material Environmental Liability under any lease, purchase agreement, sale agreement, joint venture agreement or other binding corporate or real estate document or agreement, including any Assigned Contract; and

(e) Seller has made available to Purchaser all significant environmental reports, data, documents, studies, analyses, investigations, audits and reviews in Seller's possession or control as necessary to reasonably disclose to Purchaser any material Environmental Liabilities in relation to the Business, the Purchased Assets, or the Assumed Liabilities.

# ARTICLE 5

## REPRESENTATIONS AND WARRANTIES OF PURCHASER

Purchaser hereby makes the representations and warranties in this <u>Article 5</u> to Seller as of the Execution Date and as of the Closing Date.

5.1. <u>Corporate Organization</u>. Purchaser is a corporation, duly organized, validly existing and in good standing under the Laws of the State of Alabama.

5.2. <u>Authority Relative to This Agreement</u>. Purchaser has all requisite corporate power, authority and legal capacity to (a) execute and deliver this Agreement, (b) execute and deliver the Ancillary Agreements to be executed by Purchaser, and (c) perform its obligations hereunder and under each of the Ancillary Agreements to be executed by Purchaser, and to consummate the transactions contemplated hereby and thereby. The execution and delivery of this Agreement and each of such Ancillary Agreements, and the consummation of the transactions contemplated hereby and thereby, have been duly authorized by all requisite action on the part of Purchaser. This Agreement has been, and at or prior to the Closing each of such Ancillary Agreements will be, duly and validly executed and delivered by Purchaser and (assuming the due authorization, execution and delivery by the other parties hereto and thereto, and the entry of the Sale Order) this Agreement constitutes, and each of such Ancillary Agreements when so executed and delivered will constitute, legal, valid and binding obligations of Purchaser, enforceable against Purchaser in accordance with its respective terms, subject to the Bankruptcy Exceptions.

5.3. <u>Consents and Approvals; No Violation</u>. Neither the execution and delivery of this Agreement or any of the Ancillary Agreements by Purchaser, nor the consummation of the transactions contemplated hereby or thereby, nor compliance by Purchaser with any of the terms or provisions hereof or thereof, will (i) conflict with or result in a breach of any provision of the articles of incorporation, bylaws or other governing documents of Purchaser, (ii) conflict with or result in a breach of any Law applicable to Purchaser or (iii) conflict with, violate, result in the breach or default under any Contract to which Purchaser is a Party, except as in each case clauses (i) through (iii) above would not have a material adverse effect on the ability of Purchaser to consummate the transactions contemplated at the Closing. The execution, delivery and

performance by Purchaser of this Agreement does not require Purchaser to make any filing with or give notice to, or obtain any consent or Permit from, any Governmental Body, other than the Sale Order and other than that which will have been made, given or obtained at or prior to the Closing.

5.4.    <u>Sufficiency of Funds</u>.  Purchaser has as of the Execution Date, and shall have at the Closing, funds that are sufficient to pay the Purchase Price, assume the Assumed Liabilities and otherwise consummate all of the transactions contemplated hereunder.

**ARTICLE 6**

**EMPLOYEES**

6.1.    <u>Employees</u>.

(a)    Purchaser (or its Affiliates) may, in its sole discretion, make written offers of employment to any or all of the Business Employees (the "<u>Offer Employees</u>"), with such employment by Purchaser or its Affiliate (as applicable) to commence as of the Closing Date, conditional on Closing, on such terms as Purchaser chooses in its sole discretion.  Each such Offer Employee who executes and delivers an offer letter on or before the Closing Date and commences employment with Purchaser (or its Affiliates) on the Closing Date is hereinafter referred to as a "<u>Hired Employee</u>".  Prior to the Closing, Seller shall cooperate with Purchaser in its efforts to obtain an executed offer letter from each Offer Employee.  Subject to the foregoing provisions of this <u>Section 6.1(a)</u>, all such offers of employment shall be (i) subject to such compensation, benefit and other terms and conditions of employment as Purchaser shall determine in its sole discretion and (ii) contingent on such Business Employee's waiver of any claims to termination payments against Seller's bankruptcy estate or employment-related claims against Purchaser arising out of Seller's employment or successor liability theories. Notwithstanding the foregoing, Purchaser reserves the right to amend, modify or discontinue at any time the compensation and other terms and conditions of employment, or terminate the employment, of the Hired Employees.  On the Closing Date, Seller shall terminate the employment of each Hired Employee and Purchaser shall commence its employment of such Hired Employee.

(b)    Purchaser shall not have any responsibility, liability or obligation, whether to Business Employees, Offer Employees, Hired Employees, former employees, their beneficiaries or to any other Person, with respect to any employee benefit plans, practices, programs or arrangements, including the Benefit Plans (including the establishment, operation or termination thereof and the notification and provision of COBRA coverage) maintained by Seller.

(c)    Nothing in this <u>Article 6</u>  expressed or implied shall confer any third party rights or remedies hereunder in any Person, including any Business Employees, Offer Employees, or Hired Employees and nothing herein amends any Benefit Plan or any employee benefit plan of Purchaser.

(d)     Notwithstanding anything in this Agreement to the contrary, Purchaser shall not be obligated to provide any severance, separation pay or other payments or benefits to any employee of Seller or any Affiliate of Seller, including without limitation, any Business Employee, Offer Employee, or Hired Employee, on account of any termination of such employee's employment on or before the Closing Date, and such payments and benefits (if any) shall remain obligations of Seller.

(e)     Seller shall remain solely responsible for any and all Liabilities that could arise under the WARN Act as a result of or relating to this Agreement, to the transactions contemplated hereby, or in connection with any employment losses occurring on or prior to the Closing Date, and Seller shall take all actions that are necessary or proper to comply with the WARN Act.

(f)     Subject to applicable Law, Seller shall cooperate with Purchaser and shall permit Purchaser a reasonable period during normal business hours prior to the Closing Date, to communicate with Business Employees on temporary or permanent lay-off or furlough status and meet with current Business Employees at such times as Purchaser shall reasonably request in connection with Purchaser determining which Business Employees shall be extended an offer of employment. Furthermore, Seller shall provide Purchaser with reasonable access to employment records required by Purchaser which Seller may lawfully provide to Purchaser.

(g)     Following the Closing, Seller and Purchaser shall cooperate reasonably with each other to provide an orderly administrative transition to Purchaser of the Hired Employees, including the provision by Seller to Purchaser of all necessary or appropriate documents, records, materials, accounting files and Tax information with respect to each Hired Employee.  Seller consents to the hiring of the Hired Employees by Purchaser and waives (on behalf of itself and its Affiliates) with respect to the employment of the Hired Employees by Purchaser or any of its Affiliates, all claims and rights Seller or its Affiliates have under (A) any non-competition, confidentiality, non-solicitation or similar restrictive covenants with the Hired Employees (other than with respect to an Assigned Contract) and (B) that certain Confidentiality Agreement, dated August 1, 2017, by and between Seller and Purchaser (the "Confidentiality Agreement").

6.2.    No Assumption of Liabilities.  Nothing in this Article 6 shall be construed to hold Purchaser liable for any Liabilities of Seller or its Affiliates other than the Assumed Liabilities expressly assumed by Purchaser pursuant to Section 1.2.

## ARTICLE 7

## BANKRUPTCY COURT MATTERS

7.1.    Competing Bids.  Purchaser acknowledges and is aware that the transactions contemplated by this Agreement are subject to any higher or better bids ("Competing Bids") as part of a sale process to be conducted in the Bankruptcy Case, as well as any objections by creditors and parties in interest, as set forth in the Bidding Procedures described in Section 7.2.

7.2.    Sale Motion, Bidding Procedures and Sale Milestones.  Seller shall take the following actions, or shall cause them to occur, by the following deadlines (collectively, the "Sale Milestones"):

(a)    Within five (5) days after the mutual execution of this Agreement, Seller will file a motion (the "Sale Motion"), with the Bankruptcy Court, in form and substance approved by Purchaser, for entry of an order, in form and substance approved by Purchaser (the "Bidding Procedures Order"), approving the transactions contemplated hereby and the procedures for selling the Purchased Assets and bidding at the Auction (as hereinafter defined) in the form attached as Exhibit D, incorporated by reference herein (the "Bidding Procedures").

(b)    Subject to availability of the Bankruptcy Court, on or before such date that is fourteen (14) days after filing of the Sale Motion, Seller will obtain entry by the Court of the Bidding Procedures Order.

(c)    Seller shall require that any and all Qualified Bids (as defined in the Bidding Procedures) shall be submitted on or before the date that is twenty-one (21) days from entry of the Bidding Procedures Order (the "Bid Deadline").

(d)    In accordance with the Bidding Procedures Order and the Bidding Procedures approved pursuant thereto, in the event a Qualified Bid, other than the Stalking Horse Bid (as defined in the Bidding Procedures), is timely received prior to the Bid Deadline, Seller will conduct an auction (the "Auction") within five (5) days from the Bid Deadline.

(e)    If Purchaser is the Successful Bidder (as defined in the Bidding Procedures), Seller shall use its best efforts to obtain entry by the Bankruptcy Court of the Sale Order, as soon as reasonably possible.

(f)    If Purchaser is the Successful Bidder (as defined in the Bidding Procedures), then Seller shall use its best efforts to cause the Closing to occur on or before November 30, 2017, or such other later date as is mutually agreed by Purchaser and Seller in a writing dated prior to November 30, 2017 (the "Outside Date").

7.3.    Bidding Procedures and Stalking Horse Protections Are Material Consideration to Purchaser.  Each and every provision of the Bidding Procedures and Stalking Horse Protections (as described in the Bidding Procedures), including without limitation Purchaser's right to Break-Up Fee (as set forth in Section 7.4 below), Purchaser's Matching Rights (as defined in the Bidding Procedures), and Seller's compliance with the Sale Milestones, constitute material consideration to Purchaser under this Agreement. The Parties acknowledge that Purchaser would not have entered into this Agreement without each and every provision within the attached Bidding Procedures, including the Stalking Horse Protections described therein.  In the event the Court does not approve, or materially modifies, the Bidding Procedures, or Seller fails to comply with the Sale Milestones, Purchaser may terminate this Agreement pursuant to Section 3.4(k) hereof.

7.4.    Break-Up Fee / Expense Reimbursement.  Recognizing Purchaser's expenditure of time, energy and resources in performing due diligence and formulating its offer for the Purchased Assets, and the benefit to the estate created by Purchaser's willingness to submit an

offer that will enable Seller's competitive sale process, Purchaser is entitled, on the terms and conditions contained herein and in the Bidding Procedures, to receipt of a compensatory payment in an amount not to exceed One Hundred Fifty Thousand Dollars ($150,000) (the "Break-Up Fee") in the event Purchaser is not the Successful Bidder. The Break-Up Fee will (i) reimburse Purchaser's out-of-pocket costs, fees and expenses, including legal, financial, advisory, accounting, and other similar costs, fees and expenses, incurred, in each case, in connection with this Agreement and the transactions contemplated hereby, and (ii) recognize the economic benefit to the estate provided by Purchaser's submission of its offer, which serves as the foundational bid for a sale process that is intended to maximize recovery for the creditors by generating the highest and best price available for the Purchased Assets. The Break-Up Fee shall be payable solely as follows: (a) from the proceeds of a closing on a Competing Bid for the Purchased Assets and (b) from the forfeited Good Faith Deposit (as defined in the Bidding Procedures) of a Successful Bidder (as defined in the Bidding Procedures) if: (i) such Successful Bidder is not the Purchaser, (ii) such Successful Bidder does not close on a transaction for the Purchased Assets and forfeits its Good Faith Deposit under the terms of the Successful Bidder's Asset Purchase Agreement, and (iii) the Purchaser is not the Backup Bidder (as defined in Bidding Procedures). In the event Seller becomes obligated to pay the Break-Up Fee, such payment shall automatically have administrative expense priority status pursuant to Section 364(c)(1) of the Bankruptcy Code with priority over all expenses of the kind specified in Sections 503(b)(1) and 507(a)(2) of the Bankruptcy Code without further order of the Bankruptcy Court. Each Party acknowledges that the agreements contained in this Section 7.4 are an integral part of the transactions contemplated by this Agreement, that without these agreements such Party would not have entered into this Agreement, and that any amounts payable pursuant to this Section 7.4 do not constitute a penalty.

      7.5.   Bankruptcy Filings.

      (a)   Without limiting Seller's obligations under Section 7.2, (i) Seller shall undertake its best efforts to obtain approval of the Bidding Procedures and entry of the Sale Order, and (ii) Seller shall timely take all actions required by the Bankruptcy Code and Federal Rules of Bankruptcy Procedure, including without limitation, the extension of any time period under Section 365 of the Bankruptcy Code, necessary to permit the Seller to consummate the transactions contemplated herein by the Closing Date.

      (b)   Seller shall deliver or cause to be delivered to Purchaser for review and comment, as soon as commercially reasonable and in any event not less than one (1) Business Day prior to the filing thereof, all documents to be filed on behalf of Seller with the Bankruptcy Court, including all motions, applications, petitions, schedules and supporting papers prepared by Seller (including forms of orders and notices to interested parties) that relate to, or that may affect, the Purchased Assets or the transactions contemplated hereby. All motions, applications, petitions, schedules and supporting papers prepared by Seller and relating to the transactions contemplated hereby or the Purchased Assets to be filed with the Bankruptcy Court on behalf of Seller must be reasonably satisfactory in form and substance to Purchaser and Seller.

      (c)   Seller shall comply with all notice requirements (i) of the Bankruptcy Code and the Federal Rules of Bankruptcy Procedures or (ii) imposed by the Sale Order, in each case, in connection with any pleading, notice or motion to be filed in connection herewith. Seller

shall comply with all agreements, stipulations, and Orders of the Bankruptcy Court, now existing or hereafter arising.

(d)    Purchaser reserves the right to approve the form of any Sale Order submitted to the Bankruptcy Court; however, at a minimum, the Sale Order shall, among other things, pursuant to Sections 105, 363 and 365 of the Bankruptcy Code:

(i)    approve this Agreement and all related transactions;

(ii)    find that the transfer of the Purchased Assets is legal, valid and enforceable and vests Purchaser with valid title to the Purchased Assets, free and clear of all Liabilities (except Assumed Liabilities) and Encumbrances (except for Permitted Encumbrances);

(iii)    authorize Purchaser to file, if desired in its discretion, terminations or cancellations of any recorded Encumbrances (except for Permitted Encumbrances) against the Purchased Assets, including without limitation UCC-3 termination statements, and require secured parties or lienholders, where required by applicable non-bankruptcy Law or requested by Purchaser, to execute documents of release, cancellation or satisfaction prepared by Purchaser, to be filed by Purchaser to clear any Encumbrances of record (other than Permitted Encumbrances) from the Purchased Assets;

(iv)    find that, subject to payment of the Cure Costs, Seller is the valid and lawful assignee and transferee of the Assigned Contracts and has all rights and interests in the Assigned Contracts and the ability to enforce such rights and interests;

(v)    find that Purchaser has demonstrated and established adequate assurance of future performance before the Bankruptcy Court with respect to the Assigned Contracts;

(vi)    find that the Purchase Price and other consideration provided by the Purchaser, including the Assumed Liabilities, including any Cure Costs paid by Purchaser, constitute a fair and reasonable price for the Purchased Assets;

(vii)    find that Purchaser is a good faith purchaser of the assets and entitled to the protections of Section 363(m) of the Bankruptcy Code;

(viii)    find that Seller gave good and sufficient notice of the sale and the assumption and assignment of the Assigned Contracts to all Persons affected thereby, with full disclosure of associated Cure Costs, and that Purchaser has provided adequate assurance of its ability to perform under the Assigned Contracts;

(ix)    find that Purchaser has not assumed, and has no responsibility or liability for any of Seller's Liabilities other than any Assumed Liabilities, whether known or unknown as of the Closing, whether fixed or contingent, or whether existing at the time of or arising after the Closing, including successor or vicarious Liabilities of any kind or character, including, but not limited to, any theory of antitrust, environmental, alter ego, successor or transferee liability, employment or labor Law, *de factor* merger,

mere or substantial continuation, and, for the avoidance of doubt, Purchaser shall have no successor liability under any collective bargaining agreement, Contract with any union or under any pension plan or other employee plan, including without limitation the Benefit Plans, under which Seller or any Affiliate thereof is or was an obligor or a party;

(x)      provide for the immediate effect of the sale after the Closing;

(xi)     waive the 14-day appeal periods staying the sale contemplated by this Agreement and the assumption and assignment of the Assigned Contracts pursuant to Fed. R. Bankr. P. 6004(h) and 6006(d), respectively;

(xii)    in the event an appeal is taken or a stay pending appeal is requested, from the Sale Order, Seller shall immediately notify Purchaser thereof and shall provide Purchaser with a copy of the related notice of appeal or request for stay. Seller shall use its commercially reasonable efforts to defend such appeal or stay request at its own cost and expense and obtain an expedited resolution thereof; and

(xiii)   specifically reserve the Bankruptcy Court's jurisdiction to enforce the Sale Order and this Agreement.

# ARTICLE 8

## COVENANTS AND AGREEMENTS

8.1.    <u>Conduct of Business</u>.  During the period from the Execution Date and continuing until the earlier of the termination of this Agreement in accordance with <u>Section 3.4</u> and the Closing Date, except (1) for any limitations on operations imposed by the Bankruptcy Court or the Bankruptcy Code, (2) as required by applicable Law, the Bankruptcy Court or the Bankruptcy Code, (3) as occurring as a result of Seller being in bankruptcy under the Bankruptcy Code, (4) as otherwise expressly contemplated by this Agreement or as set forth in <u>Section 8.1</u> of the Seller Disclosure Schedule or (5) with the prior written consent of Purchaser not to be unreasonably withheld, delayed or conditioned, Seller shall:

(a)      conduct the Business and the operations thereof solely in the Ordinary Course of Business;

(b)      maintain the Purchased Assets in good working order and repair, subject to ordinary wear and tear;

(c)      use commercially reasonable efforts to maintain any Permits;

(d)      comply with all applicable Laws in all material respects;

(e)      maintain the Books and Records;

(f)      not sell, pledge, assign, lease, license, or cause, permit or suffer the imposition of any Encumbrance on, or otherwise dispose of, any Purchased Asset or asset that would, but for its sale, assignment, or disposition, would have been a Purchased Asset, except for

the sale of Inventory in the Ordinary Course of Business that does not exceed $10,000 for any single sale or $200,000 in the aggregate;

(g)     other than as required by Law or existing written plans or agreements, not agree to any increase in the rate of compensation, commission, bonus or other direct or indirect remuneration payable to any Business Employee;

(h)     not authorize, declare or pay any dividends on or make any distribution with respect to its outstanding shares of capital stock or other equity interests (whether in cash, assets, stock or other securities);

(i)     not agree to any limitations on engaging or competing in any line of business or in any geographic area or location or otherwise covering the Business;

(j)     not enter in any settlement, consent decree or other agreement or arrangement with a Governmental Body or other Person that would require the payment by Purchaser or any Affiliate thereof of any funds after the Closing (or waive or release any material right related to a Purchased Asset or an Assumed Liability);

(k)     not expend any insurance proceeds, condemnation awards or other compensation in respect of loss or damage to any Purchased Asset or asset that would, but for such loss or damage, have been a Purchased Asset, to the extent occurring after the Execution Date but prior to the Closing Date;

(l)     not take or fail to take any action which results in the termination of, or any breach or default under (but only to the extent such breach or default creates a Cure Amount that is not satisfied prior to Closing), any Assigned Contract;

(m)     amend, terminate, accelerate or modify the terms of any Assigned Contract or other Contract that would, but for such termination, have been an Assigned Contract, other than immaterial amendments that are unrelated to pricing or cost and that are made in the Ordinary Course of Business;

(n)     enter into any new, or renew any existing, Contracts having a term of one year or greater or that may require the Seller to incur, in the aggregate, potential Liabilities of $50,000 or greater per year in the event such Contract becomes an Assigned Contract;

(o)     not cause, or take any actions that cause or are reasonably expected to cause, the occurrence of any of the events and developments listed in Section 4.17;

(p)     not terminate the employment of any Business Employees (other than for cause); and

(q)     not enter into any agreement (whether written or oral) to do any of the foregoing, or authorize or publicly announce an intention to do any of the foregoing.

8.2.    <u>Pre-Closing Access to Information</u>.

(a)    Seller agrees that, between the Execution Date and the earlier of the Closing Date and the date on which this Agreement is terminated in accordance with <u>Section 3.4</u>, Purchaser and the directors, officers, employees, counsel, professionals, advisors, accountants, agents, contractors and other representatives (collectively, the "<u>Representatives</u>") of Purchaser, shall be entitled to have, and Seller shall afford, such access to, and make such investigation and examination of the Documents, the Books and Records, the Purchased Assets, Assumed Liabilities and directors, officers and employees of Seller as Purchaser or any of Purchaser's Representatives may reasonably request.  Any such investigations and examinations shall be conducted during regular business hours and upon reasonable advance notice to Seller and shall not unreasonably interfere with the operations of Seller.

(b)    All information provided or obtained pursuant to this <u>Section 8.2</u> shall be governed by the Confidentiality Agreement.

8.3.    <u>Further Agreements</u>.    After the Closing, Seller shall (i) promptly deliver to Purchaser any mail or other communication received by Seller and relating to the Purchased Assets or the Assumed Liabilities, (ii) promptly wire transfer in immediately available funds to Purchaser any cash, electronic credits or deposits received by Seller to the extent that such cash, electronic credits or deposits are Purchased Assets, and (iii) promptly forward to Purchaser any checks or other instruments of payment that it receives to the extent that such checks or other instruments are Purchased Assets.  After the Closing, Purchaser shall (x) promptly deliver to Seller any mail or other communication received by Purchaser and relating to the Excluded Assets or the Excluded Liabilities, (y) promptly wire transfer in immediately available funds to Seller, any cash, electronic credits or deposits received by Purchaser to the extent that such cash, electronic credits or deposits are Excluded Assets, and (z) promptly forward to Seller any checks or other instruments of payment that it receives to the extent that such checks or other instruments are Excluded Assets.  From and after the Closing Date, Seller shall refer all inquiries with respect to the Purchased Assets and the Assumed Liabilities to Purchaser, and Purchaser shall refer all inquiries with respect to the Excluded Assets and the Excluded Liabilities to Seller.

8.4.    <u>Consent and Approvals</u>.    Prior to Closing, each party hereto shall, at such party's own expense:  (i) use its commercially reasonable efforts, as promptly as practicable, to obtain all approvals, authorizations, clearances, consents and waivers of, and to file all notices and other filings with, regulatory and other Governmental Bodies and all other Persons that are necessary or required of it to consummate the transactions set forth herein; and (ii) provide such other information and communications to regulatory and other Governmental Bodies and other Persons as Purchaser or Seller, as applicable, or such Governmental Bodies or other Persons may reasonably request.  For avoidance of doubt, each party shall bear its own costs with respect to any approvals, authorizations, clearances, consents and waivers of, notices and other filings with, the Bankruptcy Court required to consummate the transactions herein.

8.5.    <u>Preservation of Records</u>.    Seller and Purchaser agree that each of them shall preserve and keep the records held by them or their Affiliates relating to the Business, the Purchased Assets and the Assumed Liabilities until the later of the liquidation and winding up of Seller's estate (including, without limitation, through liquidation under Chapter 7 of the

Bankruptcy Code) (the "<u>Wind Down</u>") (but in no event later than twelve (12) months after the Closing Date, except, in the case of Tax matters, until thirty (30) days following the expiration of the period of any applicable statute of limitations) and shall make such records available during such time period to the other party as may be reasonably required by such other party in connection with, among other things, any insurance claims by, actions or tax audits against or governmental investigations of Seller or Purchaser or any of their respective Affiliates, administration of the Bankruptcy Case, or in order to enable Seller or Purchaser to comply with their respective obligations under this Agreement or any of the Ancillary Agreements and each other agreement, document or instrument contemplated hereby or thereby.

8.6.    <u>Publicity</u>.  Except as required by applicable Law or for any filings by Seller or Purchaser with the Bankruptcy Court, Seller and Purchaser shall not (and shall cause their respective Affiliates not to) issue any press release or make any public statement concerning this Agreement or the transactions contemplated hereby without the other party's consent, in each case not to be unreasonably withheld, conditioned or delayed.

8.7.    <u>Name Change</u>.  As soon as practicable following the Closing Date, but in no event more than ten (10) Business Days thereafter, Seller shall amend its articles of incorporation and registrations to do business so as to change Seller's corporate or company name to a name that does not include the corporate or company name "High Country Fusion Company", "High Country Fusion" (collectively, the "<u>Seller Names</u>"), or any derivation or variation thereof and Seller shall cooperate with Purchaser in making the Seller Names available to Purchaser in each jurisdiction in which Seller conducted the Business prior to the Closing.  From and after the Closing Date, Seller shall not use, and shall not allow any of its Affiliates to use, any of the Seller Names or any derivation or variation thereof.

8.8.    <u>Notification of Certain Matters</u>.  During the period from the Execution Date and continuing until the earlier of the termination of this Agreement in accordance with <u>Section 3.4</u> and the Closing Date, Seller shall promptly give written notice to Purchaser of (a) the occurrence or nonoccurrence of any event or circumstance that has resulted in, or would be reasonably likely to cause, any of the conditions in <u>Article 9</u> not to be satisfied or that otherwise has had or would be reasonably likely to have a Material Adverse Effect or (b) upon becoming aware of any facts, events or conditions allegedly constituting an Excluded Environmental Liability. Notwithstanding the foregoing, the delivery of any notice pursuant to this <u>Section 8.8</u> shall not (i) be deemed to amend or supplement the Seller Disclosure Schedule or (ii) be deemed to cure any breach of any representation, warranty, covenant or agreement or to satisfy any condition.

8.9.    <u>Casualty and Condemnation</u>.  Until the Closing, all Purchased Assets shall remain at the sole risk of Seller.  Subject to <u>Section 3.4(h)</u>, if any of the Purchased Assets are materially damaged or destroyed by any event or casualty prior to the Closing, Seller shall provide Purchaser with written notice thereof and shall either (a) repair or replace such Purchased Assets to substantially the same condition as such Purchased Assets existed before such event or casualty, (b) transfer and assign, at the Closing, all insurance or condemnation proceeds received in respect of such Purchased Assets (together with an assignment of the right to receive any proceeds not yet paid) to Purchaser, or (c) agree to a reduction in the Purchase Price commensurate with the value of such Purchased Assets.

8.10.    <u>No Successor</u>.  Nothing in this Agreement or any Ancillary Agreement shall create any implication, covenant, or commitment that Purchaser is a successor or successor-in-interest to Seller or the Business.

8.11.    <u>Purchase Price Allocation</u>.  Purchaser shall, not later than one hundred twenty (120) days after the Closing Date, prepare and deliver to Seller a schedule (such schedule, the "<u>Allocation</u>") allocating the Purchase Price and any other items that are treated as additional purchase price for Tax purposes among the Purchased Assets  The Allocation shall be reasonable and shall be prepared in accordance with Section 1060 of the Code and the Treasury Regulations promulgated thereunder.  Purchaser and Seller shall report and file all Tax Returns consistent with the Allocation and shall take no position contrary thereto or inconsistent therewith.

8.12.    <u>Further Assurances</u>.

(a)    Subject to the terms and conditions of this Agreement and applicable Law, Seller and Purchaser shall use their respective commercially reasonable efforts to take, or cause to be taken, all actions, and to do, or cause to be done, all things necessary, proper or advisable to ensure that the conditions precedent to the other party's obligations hereunder set forth in this Agreement are satisfied and to consummate and make effective the transactions contemplated by this Agreement as soon as practicable.

(b)    Subject to the terms and conditions of this Agreement, Seller and Purchaser shall not take any action or refrain from taking any action the effect of which would be to materially delay or impede the ability of Seller or Purchaser to consummate the transactions contemplated by this Agreement unless taking such action or refraining from taking such action is required by applicable Law.

(c)    Subject to the terms and conditions of this Agreement, at and following the Closing, each of the parties shall execute, acknowledge and deliver all such further conveyances, notices, assumptions, releases and acquaintances and such other instruments, and cooperate and take such further actions, as may be reasonably necessary or appropriate to transfer and assign fully to Purchaser and its successors and assigns, all of the Purchased Assets, and for Purchaser and its successors and assigns to assume the Assumed Liabilities, and to otherwise make effective the transactions contemplated hereby.  Nothing in this <u>Section 8.12</u> shall obligate any party hereto to waive any right or condition under this Agreement.

(d)    The obligations of Seller pursuant to this <u>Section 8.12</u> shall be subject to any orders, approvals or authorizations granted or required by the Bankruptcy Court or under the Bankruptcy Code (including in connection with the Bankruptcy Case), and Seller's obligations as a debtor in possession to comply with any order of the Bankruptcy Court, and Seller's duty to the estate and its creditors including the duty to seek and obtain the highest or otherwise best price for the Purchased Assets in compliance with, and not in a manner inconsistent with, the Sale Procedures, as approved by the Sale Procedures Order.

# ARTICLE 9

## CONDITIONS TO CLOSING

9.1.    <u>Conditions Precedent to the Obligations of Purchaser and Seller</u>.  The respective obligations of each party to this Agreement to consummate the transactions contemplated by this Agreement are subject to the satisfaction or written waiver, on or prior to the Closing Date, of each of the following conditions (any or all of which may be waived in writing by Seller and Purchaser, in whole or in part, to the extent permitted by applicable Law):

(a)    no temporary restraining order, preliminary or permanent injunction or other order issued by any court of competent jurisdiction or other legal restraint or prohibition preventing the consummation of the transactions contemplated hereby shall have been issued, nor shall there be any statute, rule, regulation, order or other Law promulgated, enacted, entered, or enforced which makes the consummation of the transactions contemplated by this Agreement illegal, void or rescinded;

(b)    all authorizations, consents, orders or approvals of, or declarations or filings with, or expirations of waiting periods imposed by, any Governmental Body, and set forth on <u>Section 9.1(b)</u> of the Seller Disclosure Schedule, shall have been filed, occurred or been obtained; and

(c)    the Bankruptcy Court shall have entered the Sale Order on the docket by the Clerk of the Bankruptcy Court, and such Sale Order (i) shall be in full force and effect, (ii) shall not be the subject of any stay, and (iii) if an appeal has been filed that challenges the Purchaser's good faith under Section 363(m) of the Bankruptcy Code or asserts that the transactions contemplated by this Agreement are avoidable pursuant to, or otherwise violate, Section 363(n) of the Bankruptcy Code, such appeal shall have been resolved so that the Sale Order is a Final Order in all respects.

9.2.    <u>Conditions Precedent to the Obligations of Seller</u>.  The obligations of Seller to consummate the transactions contemplated by this Agreement are subject to the satisfaction, on or prior to the Closing Date, of each of the following conditions (any or all of which may be waived in writing by Seller, in whole or in part, to the extent permitted by applicable Law):

(a)    (i)  each of the representations and warranties of Purchaser contained in <u>Article 5</u>  that does not contain an express materiality qualification must be true and correct in all material respects as of the Closing with the same effect as though made at and as of the Closing (except those representations and warranties that address matters only as of a specified date, which must be true and correct in all material respects as of that specified date); (ii) each of the representations and warranties of Purchaser contained in <u>Article 5</u> that does contain an express materiality qualification must be true and correct in all respects as of the Closing with the same effect as though made at and as of the Closing (except those representations and warranties that address matters only as of a specified date, which must be true and correct in all respects as of that specified date); (iii) Purchaser shall have performed and complied in all material respects with all obligations and agreements required in this Agreement to be performed or complied with by Purchaser on or prior to the Closing Date; and (iv) Purchaser shall have delivered to Seller at

Closing a certificate signed by an authorized officer of Purchaser, in form and substance reasonably satisfactory to Seller, confirming satisfaction of the conditions in clauses (i), (ii), and (iii) above; and

(b)     Purchaser shall have delivered, or caused to be delivered, to Seller (or at the direction of Seller) or Seller's counsel, as applicable, all of the items set forth in <u>Section 3.3</u>.

9.3.    <u>Conditions Precedent to the Obligations of Purchaser</u>.    The obligations of Purchaser to consummate the transactions contemplated by this Agreement are subject to the satisfaction, on or prior to the Closing Date, of each of the following conditions (any or all of which may be waived in writing by Purchaser, in whole or in part, to the extent permitted by applicable Law):

(a)     (i)    each of the representations and warranties of Seller contained in <u>Article 4</u>  that does not contain an express materiality qualification must be true and correct in all material respects as of the Closing with the same effect as though made at and as of the Closing (except those representations and warranties that address matters only as of a specified date, which must be true and correct in all material respects as of that specified date); (ii) each of the representations and warranties of Seller contained in <u>Article 4</u> that does contain an express materiality qualification must be true and correct in all respects as of the Closing with the same effect as though made at and as of the Closing (except those representations and warranties that address matters only as of a specified date, which must be true and correct in all respects as of that specified date); (iii) Seller shall have performed and complied in all material respects with all obligations and agreements required in this Agreement to be performed or complied with by Seller on or prior to the Closing Date; and (iv) Seller shall have delivered to Purchaser at Closing a certificate signed by an authorized officer of Seller, in form and substance reasonably satisfactory to Purchaser, confirming satisfaction of the conditions in clauses (i), (ii), and (iii) above;

(b)     Seller shall have delivered, or caused to be delivered, to Purchaser all of the items set forth in <u>Section 3.2</u>; and

(c)     Seller shall have delivered to Purchaser a certificate of the corporate secretary or other duly authorized officer of Seller, in form and substance reasonably satisfactory to Purchaser, certifying that attached thereto are true, correct, and complete copies of (A) the articles of incorporation and bylaws of Seller as in effect at all times from and after the Execution Date, and (B) resolutions duly adopted by the board of directors and shareholders of Seller authorizing the performance of the transactions contemplated in this Agreement and the execution and delivery of this Agreement and the Seller Ancillary Agreements.

## ARTICLE 10

## MISCELLANEOUS

10.1.    <u>Payment of Expenses</u>.    Except as set forth in <u>Section 3.7</u> or <u>Section 7.4</u> or otherwise provided in this Agreement, each party hereto shall bear its own costs and expenses

31

(including investment advisory and legal fees and expenses) incurred in connection with this Agreement and the transactions contemplated hereby.

10.2.    <u>Survival of Representations and Warranties; Survival of Post-Closing Covenants</u>. All covenants and agreements contained herein which by their terms are to be performed in whole or in part, or which prohibit actions, subsequent to the Closing shall, solely to the extent such covenants and agreements are to be performed, or prohibit actions, subsequent to the Closing, survive the Closing in accordance with their terms.  All other covenants and agreements contained herein, and all representations and warranties contained herein or in any certificated deliveries hereunder, shall not survive the Closing and shall thereupon terminate, including any Actions for damages in respect of any breach thereof.

10.3.    <u>Entire Agreement; Amendments and Waivers</u>.  This Agreement (including the Seller Disclosure Schedule), the Ancillary Agreements and the Confidentiality Agreement represent the entire understanding and agreement between the parties hereto with respect to the subject matter hereof.  Any provision of this Agreement may be amended or waived if, and only if, such amendment or waiver is in writing and signed, in the case of an amendment, by each party hereto, or in the case of a waiver, by the party against whom the waiver is to be effective. No action taken pursuant to this Agreement, including, without limitation, any investigation by or on behalf of any party shall be deemed to constitute a waiver by the party taking such action of compliance with any representation, warranty, covenant or agreement contained herein.  The waiver by either party hereto of a breach of any provision of this Agreement shall not operate or be construed as a further or continuing waiver of such breach or as a waiver of any other or subsequent breach.  No failure on the part of any party to exercise, and no delay in exercising, any right, power or remedy hereunder shall operate as a waiver thereof nor shall any single or partial exercise of such right, power or remedy by such party preclude any other or further exercise thereof or the exercise of any other right, power or remedy.

10.4.    <u>Counterparts</u>.  For the convenience of the parties hereto, this Agreement may be executed and delivered (by facsimile or PDF signature) in any number of counterparts, each such counterpart being deemed to be an original instrument, and all such counterparts shall together constitute the same agreement.

10.5.    <u>Governing Law</u>.    This Agreement is to be governed by and construed in accordance with federal bankruptcy Law, to the extent applicable, and where state Law is implicated, the Laws of the State of Idaho shall govern, without giving effect to the choice of law principles thereof, including all matters of construction, validity and performance.

10.6.    <u>Waiver of Jury Trial</u>.    EACH OF THE PARTIES HERETO HEREBY IRREVOCABLY WAIVES ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY LEGAL PROCEEDING ARISING OUT OF OR RELATED TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY.

10.7.    <u>Notices</u>.  Unless otherwise set forth herein, any notice, request, instruction or other document to be given, provided or furnished hereunder by any party to the other parties shall be in writing and shall be deemed duly given, provided or furnished (i) upon delivery, when delivered personally, (ii) one (1) Business Day after being sent by overnight courier or when sent

by facsimile or e-mail transmission (with confirmation of transmission), and (iii) three (3) Business Days after being sent by registered or certified mail, postage prepaid, as follows:

If to Seller:

> High Country Fusion Company, Inc.
> 104 West Hwy 20
> PO Box 509
> Fairfield, ID 83327
> Attn.:  Mr. Steve Wilson, President
> Email: steve.wilson@hcfusion.com

> with a copy (which shall not constitute effective notice) to:

> Cosho Humphrey, LLP
> 1501 S. Tyrell Lane
> Boise, ID 83706
> Attention:  Joseph M. Meier
> Email:  jmeier@cosholaw.com

If to Purchaser:

> Consolidated Pipe & Supply Company, Inc.
> 1205 Hilltop Parkway
> Birmingham, AL 35204
> Attn.: Mr. Barry D. Howton, CFO
> E-mail: bhowton@consolidatedpipe.com

> with copies (which shall not constitute effective notice) to:

> Maynard, Cooper & Gale, PC
> 1901 Sixth Avenue North
> 2400 Regions Harbert Plaza
> Birmingham, AL 35203
> Attention: Thomas H. Brinkley
> E-mail: tbrinkley@maynardcooper.com

or to such other Persons, addresses or facsimile numbers as may be designated in writing by the party to receive such notice.

10.8.  Binding Effect; Assignment.  This Agreement shall be binding upon Purchaser and, subject to entry of the Sale Order, Seller, and inure to the benefit of the parties and its respective successors and permitted assigns, including, without limitation, any trustee or estate representative appointed in the Bankruptcy Case or any successor Chapter 7 case.  No assignment of this Agreement or of any rights or obligations hereunder may be made by Seller or

Purchaser (by operation of Law or otherwise) without the prior written consent of the other party hereto and any attempted assignment without the required consents shall be void.

10.9.  <u>Severability</u>.  If any term, condition or other provision of this Agreement is invalid, illegal or incapable of being enforced by any rule of Law or public policy, all other terms, conditions and provisions of this Agreement shall nevertheless remain in full force and effect so long as the economic or legal substance of the transactions contemplated hereby is not affected in a manner adverse to either party.  Upon such determination that any term, condition or other provision is invalid, illegal or incapable of being enforced, the parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the parties as closely as possible in an acceptable manner to the end that the transactions contemplated hereby are fulfilled to the fullest extent possible.

10.10.  <u>Injunctive Relief</u>.  The parties agree that damages at Law may be an inadequate remedy for the breach of any of the covenants, promises and agreements contained in this Agreement by the parties, and, accordingly, Seller and Purchaser shall be entitled to injunctive relief with respect to any such breach, including, without limitation, specific performance of such covenants, promises or agreements or an order enjoining the other party from any threatened, or from the continuation of any actual, breach of the covenants, promises or agreements contained in this Agreement by such party, all without the necessity of proving the inadequacy of money damages as a remedy and without the necessity of posting bond.  The rights set forth in this <u>Section 10.11</u> shall be in addition to any other rights which Seller or Purchaser may have at Law or in equity pursuant to this Agreement.

10.11.  <u>Third Party Beneficiaries</u>.  This Agreement is for the sole benefit of the parties hereto and their permitted assigns and nothing herein express or implied shall give or be construed to give to any Person, other than the parties hereto and such permitted assigns, any legal or equitable rights hereunder.

10.12.  <u>Certain Interpretations</u>.

(a)  Unless otherwise expressly provided, for purposes of this Agreement, the following rules of interpretation shall apply:

(i)  All references in this Agreement to Articles, Sections, clauses, parts and Schedules shall be deemed to refer to Articles, Sections, clauses, parts and Schedules to this Agreement unless otherwise specified.

(ii)  All Schedules annexed hereto or referred to herein are hereby incorporated in and made a part of this Agreement as if set forth in full herein.  Any capitalized terms used in any Schedule but not otherwise defined therein shall be defined as set forth in this Agreement.

(iii)  The Article, Section and paragraph captions herein are for convenience of reference only, do not constitute part of this Agreement and shall not be deemed to limit or otherwise affect any of the provisions hereof.

(iv)  The words "include," includes" and "including," when used herein

shall be deemed in each case to be followed by the words "without limitation" (regardless of whether such words or similar words actually appear).

(v)     When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall be excluded.  If the last day of such period is not a Business Day, the period in question shall end on the next succeeding Business Day.

(vi)     Any reference in this Agreement to "$" or "dollars" shall mean U.S. dollars.

(vii)     Any reference in this Agreement to gender shall include all genders, and words imparting the singular number only shall include the plural and vice versa.

(viii)   The words such as "herein," "hereinafter," "hereof" and "hereunder" refer to this Agreement as a whole and not merely to a subdivision in which such words appear unless the context otherwise requires.

(b)     The parties hereto agree that they have been represented by legal counsel during the negotiation and execution of this Agreement and, therefore, waive the application of any Law, regulation, holding or rule of construction providing that ambiguities in an agreement or other document shall be construed against the party drafting such agreement or document.

[Signature page follows.]

35

**IN WITNESS WHEREOF**, the parties hereto have caused this Agreement to be executed and delivered by their respective duly authorized officers effective as of the Execution Date.

<u>**SELLER**</u>:

HIGH COUNTRY FUSION COMPANY, INC.

By: _____
Name: _____Steven J. Wilson_____
Title: _____President_____

<u>**PURCHASER**</u>:

CONSOLIDATED PIPE & SUPPLY COMPANY, INC.

By: _____
Name: _____
Title: _____

**IN WITNESS WHEREOF**, the parties hereto have caused this Agreement to be executed and delivered by their respective duly authorized officers effective as of the Execution Date.

<u>**SELLER**</u>:

HIGH COUNTRY FUSION COMPANY, INC.

By: _____
Name: _____
Title: _____

<u>**PURCHASER**</u>:

CONSOLIDATED PIPE & SUPPLY COMPANY, INC.

By: _Barry Howton_____
Name: _BARRY HOWTON_____
Title: _SECRETARY / TREASURER_____

[Asset Purchase Agreement]

# Annex I

## Definitions

"Actual Asset Value" means the aggregate value of the Inventory and Equipment included in the Purchased Assets actually acquired by Purchaser and transferred by Seller at Closing.  Actual Asset Value shall be determined in accordance with Section 2.3.

"Affiliate" means, with respect to any Person, any other Person that, directly or indirectly through one or more intermediaries, controls, or is controlled by, or is under common control with, such Person, and the term "control" (including the terms "controlled by" and "under common control with") means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of such Person, whether through ownership of voting securities, by contract or otherwise.

"Ancillary Agreements" means, collectively, the Seller Ancillary Agreements and each agreement and certificate required pursuant to Sections 3.2 and 3.3 hereto.

"Assigned Contracts" means, collectively, the Contracts identified by Purchaser in accordance with Section 1.4 hereto and listed on the Assigned Contract Schedule, which Contracts shall be assumed by Seller and assigned to Purchaser pursuant to Section 365 of the Bankruptcy Code, the Sale Order or other order of the Bankruptcy Court and the Bill of Sale.

"Bankruptcy Exceptions" means any applicable bankruptcy, insolvency, reorganization, moratorium and similar Laws affecting creditors' rights and remedies generally, and subject, as to enforceability, to general principles of equity (regardless of whether enforcement is sought in a proceeding at Law or in equity).

"Bankruptcy Schedules" means those schedules of assets and liabilities, including all amendments thereto, filed by Seller in the Bankruptcy Case pursuant to Section 521(a)(1)(B) and Federal Rules of Bankruptcy Procedure 1007(b) and 1009(a).

"Books and Records" means all documents used by Seller in connection with, or relating to, the Purchased Assets, the Assumed Liabilities, or the Business, including all files, data, reports, plans, mailing lists, supplier lists, customer lists, price lists, marketing information and procedures, advertising and promotional materials, equipment records, warranty information, records of operations, standard forms of documents, manuals of operations or business procedures and other similar procedures (including all discs, tapes and other media-storage data containing such information) with respect to the Business.

"Business Day" means any day other than a Saturday, Sunday or other day on which commercial banks in Birmingham, Alabama are authorized or required by applicable Law to be closed.

"COBRA" means the requirements of Part 6 of Subtitle B of Title I of ERISA and Section 4980B of the Code and of any similar state law.

"Code" means the Internal Revenue Code of 1986, as amended.

"Contract" means any written or oral contract, indenture, note, bond, lease, license, commitment or instrument or other agreement or arrangement primarily related to the operation of the Business or affecting or related to any of the Purchased Assets or the Assumed Liabilities or by which Seller is bound or by which any asset of Seller is Encumbered.

"Cure Costs" means, with respect to any Contract, the costs and expenses payable under Section 365 of the Bankruptcy Code in connection with the assumption and assignment of such Contract.

"Documents" means all of Seller's written files, documents, instruments, papers, books, reports, records, tapes, microfilms, photographs, letters, correspondence, budgets, forecasts, plans, operating records, safety and environmental reports, data, studies and documents, Tax Returns, ledgers, journals, title policies, customer lists, supplier lists, vendor lists, regulatory filings, operating data and plans, research material, technical documentation (design specifications, engineering information, test results, maintenance schedules, functional requirements, operating instructions, logic manuals, processes, flow charts, etc.), user documentation (installation guides, user manuals, training materials, release notes, working papers, etc.), marketing documentation (sales brochures, flyers, pamphlets, web pages, etc.) and other similar materials, in each case whether or not in electronic form primarily related to or primarily used, or held for use, in connection with any of the Purchased Assets or Assumed Liabilities or the operation of the Business.

"Encumbrance" means any lien, encumbrance, claim (as defined in Section 101(5) of the Bankruptcy Code), charge, mortgage, deed of trust, option, pledge, security interest or similar interest, restraint on title, hypothecation, easement, right of way, encroachment, right of first refusal, preemptive right, judgment, conditional sale or other title retention agreement.

"Environmental, Health and Safety Requirements" means all applicable Laws, Permits, decrees, directives, legally binding judicial and administrative orders, in each case, concerning or relating to workplace health and safety or to pollution, preservation, remediation or the protection of the environment or natural resources or the emission of greenhouse gases or any cleanup, removal, containment or other remediation or response actions or the handling, discharge, transportation, storage, Release, or treatment of Hazardous Materials.

"Environmental Liabilities" means any Liability, whether known or unknown, arising under or relating to any Environmental, Health and Safety Requirements or any Release of Hazardous Materials, whether based on negligence, strict liability or otherwise, including costs and liabilities for investigation, removal, remediation, restoration, abatement, monitoring, personal injury, property damage, natural resource damages, court costs, and reasonable attorneys' fees.

"Equipment" means all of Seller's equipment, machinery, vehicles, furniture, fixtures and other tangible personal property of every kind and description.

"ERISA" means the Employee Retirement Income Security Act of 1974, as amended.

"ERISA Affiliate" means each entity that is treated as a single employer with Seller for purposes of Section 414 of the Code.

"Estimated Asset Value" means an amount established by combining the historical "inventory values" and "net book values" ascribed by Seller to the Inventory and Equipment, respectively, included on the Inventory and Equipment Lists, recognizing that the "Estimated Asset Value" represents only a comparative amount to be used to calculate the disbursement of the Holdback Amount under Section 2.2(b) and does not represent an agreement by the parties as to fair market value of the Inventory or the Equipment as of August 11, 2017, December 31, 2016 or any other date..

"Excluded Agreement" means any Contract of Seller other than the Assumed Contracts.

"Excluded Environmental Liabilities" means all Environmental Liabilities with respect to the past or current operations (including through the Closing), properties or facilities of the Business, including any Environmental Liabilities relating to or arising from the Business or the Purchased Assets with respect to (i) any Leased Real Property, or any other real property used or operated by Seller or any of its respective Affiliates or their respective predecessors in connection with the Business prior to the Closing; (ii) the offsite disposal or arrangement for offsite disposal of Hazardous Materials or wastes by Seller or any of its respective Affiliates or their respective predecessors in connection with the Business (including any such materials, substances or wastes produced or generated for offsite disposal prior to the Closing in connection with operations upon the Leased Real Property); (iii) any fines, penalties or other sanctions imposed by a Governmental Body in connection with any actual or alleged violation of or failure to comply with Environmental, Health and Safety Requirements by Seller or its Affiliates, or otherwise with respect to the Business or the Purchased Assets prior to the Closing.

"Final Order" means an order, ruling or judgment of the Bankruptcy Court (or other court of competent jurisdiction) entered by the Clerk of the Bankruptcy Court on the docket in the Bankruptcy Case (or by the clerk of such other court of competent jurisdiction on the docket of such court) that:  (i) is in full force and effect; (ii) has not been stayed; and (iii) is no longer subject to review, reversal, modification or amendment, by appeal or writ of certiorari.

"GAAP" means United States generally accepted accounting principles in effect from time to time.

"Governmental Body" means any government, quasi-governmental entity, or other governmental or regulatory body, agency or political subdivision thereof of any nature or any self-regulatory agency, whether foreign, federal, state or local, or any agency, branch, department, official, entity, instrumentality or authority thereof, or any court or arbitrator (public or private).

"Hazardous Materials" means any substance, chemical, material or waste which is or will foreseeably be prohibited, limited or regulated by any Governmental Body, including (i) any chemical, material, or substance defined as or included in the definition of "hazardous substances," "hazardous wastes," "hazardous materials," "extremely hazardous waste," "restricted hazardous waste," "medical waste," "toxic waste", "toxic pollutants," "contaminants," "pollutants," or "toxic substances" under any applicable Environmental, Health and Safety Requirement due to its dangerous or deleterious properties, (ii) any oil, petroleum, petroleum

product, or petroleum-derived substance, (iii) asbestos containing materials, (iv) urea formaldehyde and polychlorinated biphenyls.

"Hearing" means the hearing to be held by the Bankruptcy Court to consider the Sale Order and the approval of the transactions contemplated hereby.

"Intellectual Property" means all intellectual property of any kind, including the following:  (i) trademarks, service marks, trade names, slogans, logos, trade dress, internet domain names, brand names, and other similar designations of source or origin, together with all goodwill, registrations and applications related to the foregoing; (ii) patents, utility models and industrial design registrations (and all continuations, divisionals, continuations in part, provisionals, renewals, reissues, re-examinations and applications for any of the foregoing); (iii) copyrights and copyrightable subject matter (including, without limitation, any registrations and applications for any of the foregoing); (iv) trade secrets, proprietary processes, formulae, algorithms, models, and methodologies; and (v) computer software, computer programs, and databases (whether in source code, object code or other form).

"Interim Balance Sheet" means the balance sheet of Seller as of August 11, 2017.

"Inventory" means all of Seller's inventories (including, without limitation, raw materials, processed scrap, packaging materials, supplies, work in process, finished goods, spare parts and replacement and component parts and fuel) that are used or sold, or held for use or sale, in connection with the operation of the Business.

"Key Employees" means John Borkman, Bryan Obland, Todd Evans, Bret Layton, Jonathon Tippetts, Rick Nabseth, Jason Blackburn, Michael Brice, and Jordan Long.

"Knowledge of Seller", "Seller's Knowledge" and similar phrases mean, with respect to any matter in question, the actual knowledge following reasonable investigation and due inquiry, as of the Execution Date, of any Seller Principal or Key Employee.

"Laws" means all federal, state, local or foreign laws, statutes, common law, rules, codes, regulations or ordinances issued, promulgated, enforced or entered by, any and all Governmental Bodies, or other requirement or rule of law.

"Leased Real Property" means any real property leased or subleased by Seller.

"Liability" means, as to any Person, any debt, adverse claim, liability, obligation, commitment, assessment, cost, expense, loss, charge, fee, penalty, fine, contribution or premium of any kind or nature whatsoever, whether known or unknown, asserted or unasserted, absolute or contingent, direct or indirect, accrued or unaccrued, liquidated or unliquidated, or due or to become due, including all costs and expenses relating thereto.

"Material Adverse Effect" means any change, effect, condition, circumstance or development that, individually or in the aggregate, is, or could reasonably likely be, material and adverse to the business, operations, assets, liabilities, prospects, customer or distributor relationships, ability to deliver products or services, results of operations or condition (financial or otherwise) of Seller, or the ability of Seller to perform its obligations under the Agreement or

the Seller Ancillary Agreements or to timely consummate the transactions contemplated under hereunder and thereunder, in each case regardless of duration or whether or not foreseeable or a development relating to a known condition or circumstance.

"Ordinary Course of Business" means the ordinary and usual course of normal day to day operations of the Business consistent with past practice during the period immediately preceding the Execution Date.

"Permits" means all notifications, licenses, permits (including environmental, construction and operation permits), franchises, certificates, approvals, consents, waivers, clearances, exemptions, classifications, registrations, variances, orders, tariffs, rate schedules and other similar documents and authorizations issued by any Governmental Body.

"Permitted Encumbrances" means (i) applicable zoning Laws, building codes, land use restrictions and other similar restrictions imposed by Law that are not violated by the existing improvements on such real property or the present use by Seller of such real property (but not restrictions arising from a violation of any such Law); (ii) materialmans', mechanics', artisans', shippers', warehousemans' or other similar common law or statutory liens incurred in the Ordinary Course of Business for sums not yet due and payable and that do not result from a breach, default or violation by Seller of any Contract or Law; (iii) statutory liens for current Taxes, assessments or other governmental charges not yet due and payable or the amount or validity of which is being contested in good faith by appropriate proceedings or the making of appropriate demands, notices or filings, and for which adequate reserves have been established on the Interim Balance Sheet in accordance with GAAP; (iv) easements, covenants, conditions, restrictions and other similar matters affecting title to real property and other encroachments and title and survey defects with respect to any real property that do not or would not reasonably be expected to, individually or in the aggregate, adversely affect the value, occupancy or use of such real property in any material respect; (v) Encumbrances that will be and are discharged or released either prior to, or simultaneously with the Closing; and (vi) such other Encumbrances, title exceptions or imperfections of title as Purchaser may approve in writing in its sole discretion.

"Person" means an individual, corporation, partnership, limited liability company, joint venture, association, trust, unincorporated organization, labor union, estate, Governmental Body or other entity or group.

"Release" means any discharge, emission, spilling, leaking, pumping, pouring, injecting, dumping, burying, leaching, migrating, abandoning, discarding or disposing into or through the environment of any Hazardous Materials including the abandonment or discarding of barrels, containers and other closed receptacles containing any Hazardous Materials.

"Salt Lake City Lease" means that certain Multi-Tenant Industrial Gross Lease, dated November 29, 2007, by and between Seller and Phoenix 2006 Partners, LLC, as amended by that certain Addendum, dated February 23, 2017, pursuant to which Seller leases the property located at 2030 North Redwood Road, Suite 10, Salt Lake City, UT 84116.

"Sale Order" means the order of the Bankruptcy Court, in form and substance satisfactory to Purchaser, which shall, among other things, (i) authorize the sale of the Purchased Assets to Purchaser pursuant to this Agreement free and clear of all liens, claims and Encumbrances (other than Permitted Encumbrances) pursuant to Section 363(f) of the Bankruptcy Code; (ii) authorize and finalize the assumption of the Assigned Contracts by Seller and the assignment of the Assigned Contracts to Purchaser subject to payment of the Cure Costs; (iii) authorize the consummation of the transactions contemplated by this Agreement and the Ancillary Agreements and all other transactions and agreements contemplated hereby or thereby; (iv) find that Purchaser is a good-faith purchaser entitled to the protections of Section 363(m) of the Bankruptcy Code; (v) confirm that Purchaser is acquiring the Purchased Assets free and clear of the Excluded Assets and Excluded Liabilities; (vi) retain jurisdiction of the Bankruptcy Court to interpret and enforce the terms and provisions of the Sale Order and this Agreement; and (vii) waives the fourteen-day stay of the Sale Order provided in Fed. R. Bankr. P. 6004(h) and 6006(d), making the Sale Order immediately effective.

"Seller Ancillary Agreements" means, collectively, each certificate, agreement or document (other than this Agreement) that Seller is required to execute and/or deliver in connection with this Agreement.

"Seller Disclosure Schedule" means the disclosure schedules which are attached hereto and delivered by Seller.  Notwithstanding anything else to the contrary in this Agreement other than the immediately following sentence, the disclosures in the Seller Disclosure Schedule shall modify and relate to the representations and warranties in the corresponding section or subsection of Article 4 to which they refer and are intended to qualify such representations and warranties. The information set forth in one section or subsection of the Seller Disclosure Schedule that is specifically referred to in another section or subsection of the Seller Disclosure Schedule by appropriate cross-reference shall also be deemed to qualify such other section or subsection of Article 4, and the information set forth in one section or subsection of the Seller Disclosure Schedule shall also be deemed to qualify each other section or subsection of Article 4 to the extent that the relevance of a disclosure in one section or subsection of the Seller Disclosure Schedule to another section or subsection of Article 4 is reasonably apparent on its face.

"Seller Intellectual Property" means any Intellectual Property that is owned by, licensed to, or primarily used, or held for use by, Seller.

"Seller Principals" means Steven J. Wilson and David S. Hanks, II.

"Tax" and "Taxes" mean (i) any and all federal, state, local or foreign taxes, charges, fees, imposts, levies or other assessments, including all income, gross income, gross receipts, capital, sales, use, ad valorem, value added, transfer, franchise, profits, inventory, capital stock, license, production, premium, disability, worker's compensation, utility, windfall profit, environmental, registration, alternative, add-on minimum, withholding, payroll, employment, social security, unemployment, excise, severance, stamp, occupation, property and estimated taxes, customs duties, fees, assessments and charges of any kind whatsoever, in each case imposed by any Governmental Body; (ii) all interest, penalties, fines, additions to tax or additional amounts imposed by any Governmental Body in connection with any item described

in <u>clause (i)</u>; and (iii) any Liability in respect of any items described in <u>clauses (i)</u> and/or <u>(ii)</u> payable by reason of Contract, assumption, transferee liability, operation of Law, Treasury Regulation Section 1.1502-6(a) (or any predecessor or successor thereof or any analogous or similar provision under Law) or otherwise.

"<u>Tax Return</u>" means any return, report, information return, declaration, claim for refund or other document (including any schedule or related or supporting information) supplied or required to be supplied to any Governmental Body with respect to Taxes, including amendments thereto.

The following terms have the meanings set forth in the Sections set forth below:

| **Defined Term** | **Location** |
| --- | --- |
| Actions | Section 4.4 |
| Additional Assigned Contract | Section 1.4(a) |
| Agreement | Preamble |
| Allocation | Section 8.11 |
| Assigned Contract Schedule | Section 1.4(a) |
| Assumed Liabilities | Section 1.2 |
| Auction | Section 7.2(d) |
| Bankruptcy Case | Recitals |
| Bankruptcy Code | Recitals |
| Bankruptcy Court | Recitals |
| Benefit Plans | Section 4.10(c) |
| Bid Deadline | Section 7.2(c) |
| Bidding Procedures | Section 7.2(a) |
| Bidding Procedures Order | Section 7.2(a) |
| Bill of Sale | Section 3.2(b) |
| Business | Recitals |
| Business Employees | Section 4.10(a) |
| Closing | Section 3.1 |
| Bankruptcy Fee | Section 7.4 |
| Break-Up Fee | Section 7.4 |
| Closing Date | Section 3.1 |
| Closing Date Payment | Section 2.2(c) |
| Competing Bid | Section 7.1 |
| Compiled Financial Statements | Section 4.14 |
| Confidentiality Agreement | Section 6.1(g) |
| Cure Cap | Section 1.4(d) |
| Domain Name Assignment | Section 3.2(l) |
| Employment and Non-Compete Agreement | Section 3.2(i) |
| Escrow Amount | Section 2.2(a) |
| Excluded Assets | Section 1.1(b) |
| Excluded Liabilities | Section 1.3 |
| Execution Date | Preamble |
| Financial Statements | Section 4.14 |
| Hired Employee | Section 6.1(a) |

| **Defined Term** | **Location** |
|---|---|
| Holdback Amount | Section 2.2(b) |
| Interim Financial Statements | Section 4.14 |
| Inventory and Equipment List | Section 2.3 |
| Lease Assignment | Section 3.2(h) |
| Material Contracts | Section 4.18(a) |
| Multiemployer Plan | Section 4.10(d) |
| Offer Employee | Section 6.1(a) |
| Outside Date | Section 7.2(f) |
| PBGC | Section 4.10(e) |
| Petition Date | Recitals |
| Purchase Price | Section 2.1 |
| Purchased Assets | Section 1.1(a) |
| Purchaser | Preamble |
| Registered IP | Section 4.5 |
| Representatives | Section 8.2(a) |
| Sale Milestones | Section 7.2 |
| Sale Motion | Section 7.2(a) |
| Seller | Preamble |
| Seller Names | Section 8.7 |
| Seller Permits | Section 4.6 |
| Top Customer | Section 4.13(a) |
| Top Supplier | Section 4.13(a) |
| Wind Down | Section 8.5 |

# EXHIBIT A

**Inventory and Equipment List**

(Attached)

**Inventory Valuation Report**

Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  BIL  Billet Matierial

| Item Code Product Line | Product Type | Valuation | Item Description Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BM05854.0X8 | | | 5.58" BILLET DR4.0 8" LONG | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004809 | 6/13/2017 | 17.00 | 8.541 | 145.19 |
| BM0804.0X12 | | | 8" IPS BILLET DR4.0 12" long, | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004640 | 3/14/2017 | 6.00 | 29.206 | 175.23 |
| | | | | | | C004917 | 8/7/2017 | 15.00 | 28.848 | 432.72 |
| | | | | | | | Item Warehouse 000 Total: | 21.00 | 28.950 | 607.95 |
| BM0804.0X54 | | | 8" IPS BILLET DR4.0 54" long, | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004706 | 3/2/2017 | 45.00 | 120.089 | 5,403.99 |
| BM0804.0X60 | | | 8" IPS BILLET DR4.0 60" long, | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| BM0804.2X60 | | | 8" IPS BILLET DR4.2 60" long, | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004706 | 3/2/2017 | 10.00 | 130.440 | 1,304.40 |
| BM0804.8X12 | | | 8" IPS BILLET DR4.8 12" long, | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | 0118474 | 10/14/2016 | 8.00 | 24.011 | 192.08 |
| BM1003.77X14.5 | | | 10" IPS BILLET DR3.77 14.5" lo | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004363 | 11/1/2016 | 5.00 | 51.914 | 259.57 |
| BM1003.77X2.5 | | | 10" IPS BILLET DR3.77 2.5" lon | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C002605 | 8/28/2014 | 8.00 | 13.341 | 106.72 |
| BM1003.77X60 | | | 10" IPS BILLET DR3.77 60" long | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004706 | 3/2/2017 | 1.00 | 193.710 | 193.71 |
| BM1003.77X7.25 | | | 10" IPS BILLET DR3.77 7.25" lo | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C000983 | 5/15/2012 | 21.00 | 32.201 | 676.22 |
| BM1005.8X60 | | | 10" IPS BILLET DR5.8  60" long | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004706 | 3/2/2017 | 131.00 | 86.330 | 11,309.24 |
| BM1204.1X14.5 | | | 12.75" BILLET DR4.1,14.5" long | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | PHY CNT | 8/27/2015 | 10.00 | 68.416 | 684.16 |
| BM1204.1X60 | | | 12.75" BILLET DR4.1,60" long, | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004706 | 3/2/2017 | 73.00 | 251.565 | 18,364.25 |
| BM1204.1X7.25 | | | 12.75" BILLET DR4.1,7.25" long | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | 0051143 | 9/1/2010 | 10.00 | 52.799 | 527.99 |
| BM1205.8X14.5 | | | 12.75" BILLET DR5.8,14.5" LONG | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004135 | 8/4/2016 | 8.00 | 32.543 | 260.34 |
| | | | | | | C004599 | 2/28/2017 | 8.00 | 32.694 | 261.55 |
| | | | | | | | Item Warehouse 000 Total: | 16.00 | 32.618 | 521.89 |
| BM1205.8X60 | | | 12.75" BILLET DR5.8,60" LONG | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004706 | 3/2/2017 | 28.00 | 119.305 | 3,340.54 |
| BM1205.8X7.25 | | | 12.75" BILLET DR 5.8,7.25" LON | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004614 | 3/7/2017 | 13.00 | 16.423 | 213.49 |
| BM1404.8X14.5 | | | 14"IPS BILLET DR4.8,14.5" long | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | 0039099 | 11/13/2008 | 25.00 | 55.769 | 1,394.22 |
| | | | | | | PHY CNT | 4/2/2009 | 5.00 | 47.560 | 237.80 |
| | | | | | | 0044217 | 8/26/2009 | 5.00 | 55.222 | 276.11 |
| | | | | | | 0077721 | 4/17/2013 | 3.00 | 55.222 | 165.66 |
| | | | | | | 0095597 | 10/15/2014 | 4.00 | 55.222 | 220.88 |
| | | | | | | 0126226 | 7/25/2017 | 16.00 | 55.769 | 892.30 |
| | | | | | | | Item Warehouse 000 Total: | 58.00 | 54.948 | 3,186.97 |
| BM1404.8X60 | | | 14"IPS BILLET DR4.8,60" long, | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004706 | 3/2/2017 | 104.00 | 269.820 | 28,061.28 |
| BM1405.7X7.25 | | | 14" IPS BILLET DR5.7,7.25"long | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004621 | 3/9/2017 | 13.00 | 34.292 | 445.79 |
| BM1406.5X14.5 | | | 14" IPS BILLET DR6.5,14.5"long | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004898 | 8/2/2017 | 2.00 | 59.717 | 119.43 |
| BM1406.5X60 | | | 14" IPS BILLET DR6.5,60"long | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004706 | 3/2/2017 | 7.00 | 217.131 | 1,519.91 |
| BM1604.88X14.5 | | | 16" IPS BILLET DR4.8 14.5"LONG | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | 0118385 | 10/11/2016 | 3.00 | 102.452 | 307.35 |
| | | | | | | 0121621 | 2/14/2017 | 4.00 | 102.452 | 409.80 |
| | | | | | | | Item Warehouse 000 Total: | 7.00 | 102.450 | 717.15 |
| BM1604.88X60 | | | 16" IPS BILLET DR4.8 60"LONG, | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004706 | 3/2/2017 | 100.00 | 378.450 | 37,845.00 |
| BM1605.8X60 | | | 16" IPS BILLET DR5.8 60"LONG | | | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004706 | 3/2/2017 | 45.00 | 327.445 | 14,735.02 |
| BM1606.6X14.5 | | | 16" IPS BILLET DR6.6 14.5"LONG | | | | | | | |

**Inventory Valuation Report**
**Sorted by Product Line**

**High Country Fusion Company, Inc. (HCF)**

Product Line:  BIL  Billet Matierial

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BM1606.6X14.5 | | | | | 16" IPS BILLET DR6.6 14.5"LONG | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004816 | 6/16/2017 | 4.00 | 79.936 | 319.74 |
| BM1606.6X60 | | | | | 16" IPS BILLET DR6.6 60"LONG, | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004706 | 3/2/2017 | 49.00 | 298.615 | 14,632.13 |
| BM1606.6X7.25 | | | | | 16" IPS BILLET DR6.6 7.25"LONG | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | 0050591 | 7/30/2010 | 19.00 | 40.763 | 774.49 |
| BM1607X14.5 | | | | | 16" IPS BILLET DR7 14.5"LONG | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| BM1805.8X14.5 | | | | | DO NOT USE 18" IPS BILLET DR5. | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C000071 | 12/28/2010 | 2.00 | 25.254 | 50.50 |
| BM1805.8X7.25 | | | | | DO NOT USE 18" IPS BILLET DR5. | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | PHY CNT | 5/18/2011 | 1.00 | 36.688 | 36.69 |
| BM2007X14.5 | | | | | 20" SDR-7 BILLET 14.5" LONG, M | | | | | |
| BIL | Raw Material | FIFO | EA | 001 | | 0071354 | 8/17/2012 | 3.00 | 63.070 | 189.21 |
| BM24007X7.25 | | | | | 24" SDR-7 BILLET 7.25" LONG | | | | | |
| BIL | Raw Material | FIFO | EA | 000 | | C004010 | 6/20/2016 | 3.00 | 46.133 | 138.39 |
| P34058504BM | | | | | 5.85" OD BILLET DR4, MIN WALL | | | | | |
| BIL | Raw Material | FIFO | FT | 000 | | 0123336 | 3/2/2017 | 10.55 | 11.285 | 119.05 |
| | | | | | | C004716 | 3/2/2017 | 435.00 | 11.283 | 4,908.13 |
| | | | | | | **Item Warehouse 000 Total:** | | 445.55 | 11.283 | 5,027.18 |
| P340804.0BM | | | | | 8" IPS BILLET DR4.0, MIN WALL | | | | | |
| BIL | Raw Material | FIFO | FEET | 000 | | 0123336 | 3/2/2017 | 221.50 | 24.494 | 5,425.42 |
| | | | | | | C004716 | 3/2/2017 | 1,010.00 | 24.468 | 24,712.48 |
| | | | | | | **Item Warehouse 000 Total:** | | 1,231.50 | 24.473 | 30,137.90 |
| P340804.8BM | | | | | 8" IPS BILLET DR4.8, MIN WALL | | | | | |
| BIL | Raw Material | FIFO | FEET | 000 | | G012631 | 12/3/2008 | 71.74 | 21.357 | 1,532.15 |
| | | | | | | G012632 | 12/3/2008 | 40.00 | 21.527 | 861.08 |
| | | | | | | **Item Warehouse 000 Total:** | | 111.74 | 21.418 | 2,393.23 |
| P3410005.8BM | | | | | PIPE 10" SDR-5.8 HDPE AWWA BLA | | | | | |
| BIL | Raw Material | FIFO | FT | 000 | | 0123336 | 3/2/2017 | 47.80 | 15.197 | 726.41 |
| P341003.77BM | | | | | 10" IPS BILLET DR3.77, MIN WALL | | | | | |
| BIL | Raw Material | FIFO | FEET | 000 | | PHY CNT | 8/27/2009 | 1.33 | 36.326 | 48.31 |
| | | | | | | 0075040 | 12/18/2012 | 5.50 | 36.000 | 198.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.83 | 36.063 | 246.31 |
| P34120058RM | | | | | 12" SDR 5.8 BILLET REM | | | | | |
| BIL | Raw Material | FIFO | FT | 000 | | PHY CNT | 5/26/2011 | 42.92 | 21.446 | 920.46 |
| P341204.1BM | | | | | 12" IPS BILLET DR4.1, MIN WALL | | | | | |
| BIL | Raw Material | FIFO | FEET | 000 | | PHY CNT | 8/5/2016 | 0.50 | 47.000 | 23.50 |
| P341404.8BM | | | | | 14" IPS BILLET DR4.8, MIN WALL | | | | | |
| BIL | Raw Material | FIFO | FEET | 000 | | PHY CNT | 8/27/2009 | 2.00 | 40.768 | 81.53 |
| | | | | | | PHY CNT | 8/5/2016 | 0.50 | 51.968 | 25.98 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.50 | 43.004 | 107.51 |
| P341405.7BM | | | | | 14" IPS BILLET DR5.7, MIN WALL | | | | | |
| BIL | Raw Material | FIFO | FEET | 000 | | G013345 | 5/6/2009 | 156.50 | 45.570 | 7,131.70 |
| | | | | | | PHY CNT | 5/26/2011 | 1.00 | 45.570 | 45.57 |
| | | | | | | **Item Warehouse 000 Total:** | | 157.50 | 45.570 | 7,177.27 |
| P341406.5BM | | | | | 14" IPS BILLET DR6.5, MIN WALL | | | | | |
| BIL | Raw Material | FIFO | FEET | 000 | | PHY CNT | 8/27/2009 | 5.25 | 41.011 | 215.30 |
| P34160058RM | | | | | PIPE, 16" SDR 5.8 IPS PE X REM | | | | | |
| BIL | Raw Material | FIFO | FT | 000 | | PHY CNT | 3/11/2015 | 5.80 | 63.385 | 367.63 |
| P341604.8BM | | | | | 16" IPS BILLET DR4.8, MIN WALL | | | | | |
| BIL | Raw Material | FIFO | FEET | 000 | | 0119903 | 11/28/2016 | 19.00 | 73.421 | 1,394.99 |
| P341606.6BM | | | | | 16" IPS BILLET DR6.6, MIN WALL | | | | | |
| BIL | Raw Material | FIFO | FEET | 000 | | PHY CNT | 8/5/2016 | 30.00 | 57.272 | 1,718.16 |
| P34180058RM | | | | | 18" SDR 5.8 PE X RM | | | | | |
| BIL | Raw Material | FIFO | FT | 001 | | WRITEDOW | 12/31/2008 | 93.50 | 42.527 | 3,976.27 |
| | | | | | | **Product Line BIL Total:** | | | | 201,055.21 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line: BUR  Back Up Rings

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BUR-007 | | | | | BACKING RING, 3/4" DUCTILE IRO | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | 0000273 | 12/8/2010 | 13.00 | 1.400 | 18.20 |
| | | | | | | 00002731 | 12/8/2010 | 4.00 | 1.400 | 5.60 |
| | | | | | | | Item Warehouse 000 Total: | 17.00 | 1.400 | 23.80 |
| BUR-010 | | | | | BACKING RING, 1" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G041228 | 3/13/2017 | 10.00 | 1.700 | 17.00 |
| BUR-010G | | | | | BACKING RING, 1"  GALVANIZED D | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G012245 | 9/26/2008 | 3.00 | 5.951 | 17.85 |
| BUR-012 | | | | | BACKING RING, 1-1/4" DUCTILE I | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G032434 | 8/18/2014 | 1.00 | 2.640 | 2.64 |
| | | | | | | G037216 | 10/29/2015 | 10.00 | 2.640 | 26.40 |
| | | | | | | | Item Warehouse 000 Total: | 11.00 | 2.640 | 29.04 |
| | | | | 100 | | G032434 | 8/18/2014 | 2.00 | 2.640 | 5.28 |
| | | | | | | | Item BUR-012 Total: | 13.00 | 2.640 | 34.32 |
| BUR-015 | | | | | BACKING RING, 1-1/2" DUCTILE I | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G038273 | 3/16/2016 | 4.00 | 2.900 | 11.60 |
| | | | | | | G041405 | 4/4/2017 | 2.00 | 2.800 | 5.60 |
| | | | | | | | Item Warehouse 000 Total: | 6.00 | 2.867 | 17.20 |
| BUR-015P | | | | | BACKING RING, 1-1/2" PLATE STE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/31/2001 | 1.00 | 3.160 | 3.16 |
| BUR-015SS7 | | | | | BACKING RING, 1-1/2" SDR 7 STA | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G030706 | 4/10/2014 | 2.00 | 28.425 | 56.85 |
| BUR-020 | | | | | BACKING RING, 2" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G041405 | 4/4/2017 | 1.00 | 3.050 | 3.05 |
| | | | | | | G041536 | 4/19/2017 | 50.00 | 3.050 | 152.50 |
| | | | | | | | Item Warehouse 000 Total: | 51.00 | 3.050 | 155.55 |
| | | | | 100 | | G041364 | 3/29/2017 | 11.00 | 3.050 | 33.55 |
| | | | | | | G041405 | 4/4/2017 | 9.00 | 3.050 | 27.45 |
| | | | | | | | Item Warehouse 100 Total: | 20.00 | 3.050 | 61.00 |
| | | | | 300 | | G041104 | 2/1/2017 | 16.00 | 3.040 | 48.64 |
| | | | | | | G041022 | 2/10/2017 | 1.00 | 3.050 | 3.05 |
| | | | | | | G041584 | 4/28/2017 | 12.00 | 3.904 | 46.85 |
| | | | | | | | Item Warehouse 300 Total: | 29.00 | 3.398 | 98.54 |
| | | | | | | | Item BUR-020 Total: | 100.00 | 3.151 | 315.09 |
| BUR-02011EP | | | | | BACKING RING, 2" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | NSP-9763 | 9/11/2010 | 1.00 | 3.850 | 3.85 |
| BUR-020FM | | | | | BACKING RING, 2" CLASS 150/200 | | | | | |
| BUR | Finished Good | FIFO | EACH | 100 | | G010903 | 1/22/2008 | 2.00 | 7.940 | 15.88 |
| BUR-020G | | | | | BACKING RING, 2"  GALVANIZED D | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 11/17/2003 | 1.00 | 4.522 | 4.52 |
| | | | | | | G039914 | 9/28/2016 | 5.00 | 36.586 | 182.93 |
| | | | | | | 0115105 | 10/3/2016 | 2.00 | 25.898 | 51.79 |
| | | | | | | | Item Warehouse 000 Total: | 8.00 | 29.905 | 239.24 |
| BUR-020P | | | | | BACKING RING, 2" PLATE STEEL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 8/13/2010 | 6.00 | 11.000 | 66.00 |
| BUR-020SS | | | | | BACKING RING, 2" SDR 11 STAINL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G039486 | 8/17/2016 | 1.00 | 24.000 | 24.00 |
| BUR-020SS7 | | | | | BACKING RING, 2" SDR 7 STAINLE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G039486 | 8/17/2016 | 2.00 | 27.900 | 55.80 |
| BUR-03007 | | | | | BACKING RING, 3" SDR 7 DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G031285 | 5/27/2014 | 28.00 | 5.450 | 152.60 |
| | | | | | | G035814 | 6/1/2015 | 10.00 | 5.450 | 54.50 |
| | | | | | | G036681 | 8/21/2015 | 10.00 | 6.300 | 63.00 |
| | | | | | | G038201 | 3/7/2016 | 10.00 | 5.200 | 52.00 |
| | | | | | | G040754 | 1/4/2017 | 4.00 | 5.200 | 20.80 |
| | | | | | | G041104 | 2/1/2017 | 4.00 | 4.950 | 19.80 |
| | | | | | | | Item Warehouse 000 Total: | 66.00 | 5.495 | 362.70 |
| | | | | 100 | | G030638 | 4/4/2014 | 7.00 | 5.450 | 38.15 |
| | | | | 300 | | G030638 | 4/4/2014 | 5.00 | 5.450 | 27.25 |
| | | | | | | G031285 | 5/27/2014 | 2.00 | 5.450 | 10.90 |
| | | | | | | PHY CNT | 5/26/2015 | 1.00 | 5.450 | 5.45 |

Inventory Valuation Report
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

**Product Line:** BUR  Back Up Rings

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BUR-03007 | | | | | BACKING RING, 3" SDR 7 DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | | | | Item Warehouse 300 Total: | 8.00 | 5.450 | 43.60 |
| | | | | | | | Item BUR-03007 Total: | 81.00 | 5.487 | 444.45 |
| BUR-03011 | | | | | BACKING RING, 3" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G041405 | 4/4/2017 | 3.00 | 4.300 | 12.90 |
| | | | | | | G041825 | 6/7/2017 | 10.00 | 4.300 | 43.00 |
| | | | | | | G041956 | 6/28/2017 | 8.00 | 4.300 | 34.40 |
| | | | | | | G042247 | 8/7/2017 | 2.00 | 4.300 | 8.60 |
| | | | | | | | Item Warehouse 000 Total: | 23.00 | 4.300 | 98.90 |
| | | | | 100 | | G041405 | 4/4/2017 | 7.00 | 4.300 | 30.10 |
| | | | | | | G041913 | 6/22/2017 | 10.00 | 4.300 | 43.00 |
| | | | | | | G042253 | 8/7/2017 | 2.00 | 4.300 | 8.60 |
| | | | | | | | Item Warehouse 100 Total: | 19.00 | 4.300 | 81.70 |
| | | | | 300 | | G040903 | 1/27/2017 | 4.00 | 4.500 | 18.00 |
| | | | | | | G041228 | 3/13/2017 | 6.00 | 4.300 | 25.80 |
| | | | | | | | Item Warehouse 300 Total: | 10.00 | 4.380 | 43.80 |
| | | | | 500 | | G041405 | 4/4/2017 | 2.00 | 4.300 | 8.60 |
| | | | | | | | Item BUR-03011 Total: | 54.00 | 4.315 | 233.00 |
| BUR-03011EP | | | | | BACKING RING, 3" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G020651 | 11/23/2011 | 26.00 | 5.350 | 139.10 |
| | | | | | | G041536 | 4/19/2017 | 10.00 | 6.000 | 60.00 |
| | | | | | | | Item Warehouse 000 Total: | 36.00 | 5.531 | 199.10 |
| BUR-030B | | | | | BLIND FLANGE, 3" PLATE STEEL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G029990 | 2/5/2014 | 5.00 | 24.151 | 120.75 |
| BUR-030EP | | | | | BACKING RING, 3" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 3/1/2012 | 66.00 | 9.366 | 618.15 |
| | | | | | | 0068281 | 5/2/2012 | 6.00 | 4.144 | 24.86 |
| | | | | | | PHY CNT | 11/10/2013 | 3.00 | 9.366 | 28.10 |
| | | | | | | | Item Warehouse 000 Total: | 75.00 | 8.948 | 671.11 |
| BUR-030FM | | | | | BACKING RING, 3" CLASS 150/200 | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 9/6/2011 | 2.00 | 11.750 | 23.50 |
| BUR-030G | | | | | BACKING RING, 3"  GALVANIZED D | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 3/21/2012 | 35.00 | 6.750 | 236.25 |
| BUR-030P | | | | | BACKING RING, 3" PLATE STEEL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G015208 | 4/7/2010 | 7.00 | 13.000 | 91.00 |
| | | | | | | G015366 | 4/27/2010 | 30.00 | 13.000 | 390.00 |
| | | | | | | PHY CNT | 12/31/2010 | 2.00 | 13.000 | 26.00 |
| | | | | | | PHY CNT | 11/10/2013 | 2.00 | 9.690 | 19.38 |
| | | | | | | | Item Warehouse 000 Total: | 41.00 | 12.839 | 526.38 |
| BUR-030SS13 | | | | | BACKING RING, 3" SDR 13.5 STAI | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G039050 | 6/22/2016 | 8.00 | 45.980 | 367.84 |
| BUR-030SS7 | | | | | BACKING RING, 3" SDR 7 STAINLE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G041938 | 6/26/2017 | 1.00 | 56.200 | 56.20 |
| BUR-04007 | | | | | BACKING RING, 4" SDR 7 DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G040754 | 1/4/2017 | 2.00 | 7.000 | 14.00 |
| | | | | | | G041104 | 2/1/2017 | 6.00 | 6.650 | 39.90 |
| | | | | | | G042247 | 8/7/2017 | 14.00 | 6.770 | 94.78 |
| | | | | | | | Item Warehouse 000 Total: | 22.00 | 6.758 | 148.68 |
| | | | | 100 | | G040578 | 12/9/2016 | 7.00 | 7.000 | 49.00 |
| | | | | | | G040674 | 12/19/2016 | 3.00 | 7.000 | 21.00 |
| | | | | | | | Item Warehouse 100 Total: | 10.00 | 7.000 | 70.00 |
| | | | | | | | Item BUR-04007 Total: | 32.00 | 6.834 | 218.68 |
| BUR-04011 | | | | | BACKING RING, 4" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G042247 | 8/7/2017 | 24.00 | 5.500 | 132.00 |
| | | | | 100 | | G042253 | 8/7/2017 | 39.00 | 5.500 | 214.50 |
| | | | | 300 | | G041956 | 6/28/2017 | 10.00 | 5.500 | 55.00 |
| | | | | | | PHY CNT | 8/7/2017 | 1.00 | 5.500 | 5.50 |
| | | | | | | | Item Warehouse 300 Total: | 11.00 | 5.500 | 60.50 |
| | | | | | | | Item BUR-04011 Total: | 74.00 | 5.500 | 407.00 |
| BUR-04011EP | | | | | BACKING RING, 4" DUCTILE IRON | | | | | |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  BUR  Back Up Rings

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BUR-04011EP | | | | | BACKING RING, 4" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 6/2/2011 | 1.00 | 9.910 | 9.91 |
| BUR-04011G | | | | | BACKING RING, 4"  GALVANIZED D | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | C003163 | 5/14/2015 | 12.00 | 11.325 | 135.90 |
| BUR-04013PP | | | | | BACKING RING, 4" POLYPROPYLENE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 12.00 | 53.160 | 637.92 |
| | | | | | | G002751 | 4/8/2003 | 5.00 | 14.771 | 73.86 |
| | | | | | | 0000121 | 10/28/2009 | 1.00 | 16.870 | 16.87 |
| | | | | | | **Item Warehouse 000 Total:** | | 18.00 | 40.481 | 728.65 |
| | | | | 100 | | G002751 | 4/8/2003 | 4.00 | 14.770 | 59.08 |
| | | | | | | G023406 | 7/11/2012 | 2.00 | 49.263 | 98.53 |
| | | | | | | **Item Warehouse 100 Total:** | | 6.00 | 26.268 | 157.61 |
| | | | | | | **Item BUR-04013PP Total:** | | 24.00 | 36.928 | 886.26 |
| BUR-040B | | | | | BLIND FLANGE, 4" PLATE STEEL C | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G035012 | 3/31/2015 | 6.00 | 14.100 | 84.60 |
| BUR-040D | | | | | BACKING RING, 4" DIPS DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G007702 | 7/19/2006 | 5.00 | 4.714 | 23.57 |
| | | | | | | G008227 | 10/6/2006 | 15.00 | 5.632 | 84.48 |
| | | | | | | **Item Warehouse 000 Total:** | | 20.00 | 5.403 | 108.05 |
| | | | | 100 | | G008227 | 10/6/2006 | 38.00 | 5.632 | 214.02 |
| | | | | | | **Item BUR-040D Total:** | | 58.00 | 5.553 | 322.07 |
| BUR-040EP | | | | | BACKING RING, 4" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G026299 | 4/4/2013 | 9.00 | 9.053 | 81.48 |
| | | | | | | PHY CNT | 11/10/2013 | 6.00 | 9.054 | 54.32 |
| | | | | | | G031285 | 5/27/2014 | 10.00 | 8.750 | 87.50 |
| | | | | | | **Item Warehouse 000 Total:** | | 25.00 | 8.932 | 223.30 |
| | | | | 100 | | PHY CNT | 5/6/2011 | 1.00 | 11.000 | 11.00 |
| | | | | | | **Item BUR-040EP Total:** | | 26.00 | 9.012 | 234.30 |
| BUR-040FM | | | | | BACKING RING, 4" CLASS 150/200 | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 9/6/2011 | 3.00 | 15.770 | 47.31 |
| BUR-040P | | | | | BACKING RING, 4" PLATE STEEL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 11/17/2009 | 6.00 | 15.000 | 90.00 |
| | | | | | | G015832 | 6/29/2010 | 2.00 | 15.000 | 30.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 8.00 | 15.000 | 120.00 |
| BUR-040SS13 | | | | | BACKING RING, 4" SDR 13.5 STAI | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G041228 | 3/13/2017 | 2.00 | 59.200 | 118.40 |
| | | | | 100 | | OVERDIST | | 2.00 | 59.200 | 118.40 |
| | | | | | | **Item BUR-040SS13 Total:** | | 4.00 | 59.200 | 236.80 |
| BUR-06007 | | | | | BACKING RING, 6" SDR 7 DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G040578 | 12/9/2016 | 3.00 | 9.000 | 27.00 |
| | | | | 100 | | G042253 | 8/7/2017 | 5.00 | 9.320 | 46.60 |
| | | | | 300 | | G036681 | 8/21/2015 | 1.00 | 10.800 | 10.80 |
| | | | | | | PHY CNT | 11/5/2015 | 1.00 | 10.800 | 10.80 |
| | | | | | | G040578 | 12/9/2016 | 2.00 | 9.000 | 18.00 |
| | | | | | | **Item Warehouse 300 Total:** | | 4.00 | 9.900 | 39.60 |
| | | | | 500 | | G040578 | 12/9/2016 | 1.00 | 9.000 | 9.00 |
| | | | | | | **Item BUR-06007 Total:** | | 13.00 | 9.400 | 122.20 |
| BUR-06011 | | | | | BACKING RING, 6" SDR 11 DUCTIL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G042247 | 8/7/2017 | 48.00 | 7.100 | 340.80 |
| | | | | 100 | | G042253 | 8/7/2017 | 37.00 | 7.100 | 262.70 |
| | | | | 300 | | G041405 | 4/4/2017 | 1.00 | 7.100 | 7.10 |
| | | | | | | G041536 | 4/19/2017 | 4.00 | 7.100 | 28.40 |
| | | | | | | **Item Warehouse 300 Total:** | | 5.00 | 7.100 | 35.50 |
| | | | | 500 | | G042247 | 8/7/2017 | 10.00 | 7.100 | 71.00 |
| | | | | | | **Item BUR-06011 Total:** | | 100.00 | 7.100 | 710.00 |
| BUR-06011EP | | | | | BACKING RING, 6" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G019153 | 7/29/2011 | 15.00 | 8.650 | 129.75 |
| | | | | | | PHY CNT | 11/10/2013 | 4.00 | 8.650 | 34.60 |
| | | | | | | **Item Warehouse 000 Total:** | | 19.00 | 8.650 | 164.35 |
| BUR-060B | | | | | BLIND FLANGE, 6" PLATE STEEL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G016886 | 10/28/2010 | 15.00 | 38.500 | 577.50 |

**Inventory Valuation Report**
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

**Product Line:** BUR  Back Up Rings

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BUR-060D | | | | | BACKING RING, 6" DIPS DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G0082200 | 10/6/2006 | 5.00 | 8.059 | 40.30 |
| | | | | | | G008227 | 10/6/2006 | 7.00 | 8.059 | 56.41 |
| | | | | | | PHY CNT | 8/16/2010 | 4.00 | 6.600 | 26.40 |
| | | | | | | **Item Warehouse 000 Total:** | | 16.00 | 7.694 | 123.11 |
| | | | | 100 | | G008227 | 10/6/2006 | 28.00 | 8.059 | 225.65 |
| | | | | | | PHY CNT | 4/9/2009 | 8.00 | 8.059 | 64.47 |
| | | | | | | **Item Warehouse 100 Total:** | | 36.00 | 8.059 | 290.12 |
| | | | | | | **Item BUR-060D Total:** | | 52.00 | 7.947 | 413.23 |
| BUR-060EP | | | | | BACKING RING, 6" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G013038 | 2/23/2009 | 4.00 | 16.000 | 64.00 |
| | | | | | | PHY CNT | 12/31/2010 | 1.00 | 5.910 | 5.91 |
| | | | | | | PHY CNT | 5/31/2011 | 12.00 | 5.910 | 70.92 |
| | | | | | | G026299 | 4/4/2013 | 5.00 | 12.356 | 61.78 |
| | | | | | | **Item Warehouse 000 Total:** | | 22.00 | 9.210 | 202.61 |
| BUR-060FM | | | | | BACKING RING, 6" CLASS 150/200 | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G013764 | 7/31/2009 | 11.00 | 6.610 | 72.71 |
| | | | | | | PHY CNT | 9/6/2011 | 2.00 | 6.610 | 13.22 |
| | | | | | | G026008 | 3/11/2013 | 5.00 | 14.756 | 73.78 |
| | | | | | | **Item Warehouse 000 Total:** | | 18.00 | 8.873 | 159.71 |
| BUR-060G | | | | | BACKING RING, 6" GALVANIZED DR | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 3.00 | 15.194 | 45.58 |
| | | | | | | C003163 | 5/14/2015 | 25.00 | 15.194 | 379.85 |
| | | | | | | **Item Warehouse 000 Total:** | | 28.00 | 15.194 | 425.43 |
| BUR-060P | | | | | BACKING RING, 6" PLATE STEEL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G015866 | 7/2/2010 | 17.00 | 20.000 | 340.00 |
| BUR-060SS13 | | | | | BACKING RING, 6" SDR 13.5 STAI | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G040231 | 10/31/2016 | 1.00 | 80.500 | 80.50 |
| | | | | 100 | | G040231 | 10/31/2016 | 1.00 | 80.500 | 80.50 |
| | | | | | | **Item BUR-060SS13 Total:** | | 2.00 | 80.500 | 161.00 |
| BUR-060SS7 | | | | | BACKING RING, 6" 316 SS (SDR 7 | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G042022 | 7/7/2017 | 8.00 | 73.500 | 588.00 |
| | | | | 100 | | G041436 | 4/6/2017 | 1.00 | 73.500 | 73.50 |
| | | | | | | **Item BUR-060SS7 Total:** | | 9.00 | 73.500 | 661.50 |
| BUR-08007 | | | | | BACKING RING, 8" SDR 7 DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G042036 | 7/11/2017 | 6.00 | 13.960 | 83.76 |
| | | | | 100 | | G041913 | 6/22/2017 | 4.00 | 13.960 | 55.84 |
| | | | | | | G042253 | 8/7/2017 | 2.00 | 13.960 | 27.92 |
| | | | | | | **Item Warehouse 100 Total:** | | 6.00 | 13.960 | 83.76 |
| | | | | 300 | | G042277 | 8/10/2017 | 12.00 | 13.960 | 167.52 |
| | | | | | | **Item BUR-08007 Total:** | | 24.00 | 13.960 | 335.04 |
| BUR-08011 | | | | | BACKING RING, 8" SDR 11 DUCTIL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G041956 | 6/28/2017 | 33.00 | 12.300 | 405.90 |
| | | | | | | G042247 | 8/7/2017 | 20.00 | 12.300 | 246.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 53.00 | 12.300 | 651.90 |
| | | | | 100 | | G041913 | 6/22/2017 | 7.00 | 12.300 | 86.10 |
| | | | | | | G041956 | 6/28/2017 | 17.00 | 12.300 | 209.10 |
| | | | | | | G042253 | 8/7/2017 | 10.00 | 12.300 | 123.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 34.00 | 12.300 | 418.20 |
| | | | | 300 | | G041228 | 3/13/2017 | 3.00 | 12.300 | 36.90 |
| | | | | | | G041405 | 4/4/2017 | 2.00 | 12.300 | 24.60 |
| | | | | | | **Item Warehouse 300 Total:** | | 5.00 | 12.300 | 61.50 |
| | | | | | | **Item BUR-08011 Total:** | | 92.00 | 12.300 | 1,131.60 |
| BUR-08011EP | | | | | BACKING RING, 8" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G031285 | 5/27/2014 | 6.00 | 17.850 | 107.10 |
| BUR-08013PP | | | | | BACKING RING, 8" POLYPROPYLENE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G013974 | 9/9/2009 | 4.00 | 109.000 | 436.00 |
| | | | | | | 0000121 | 10/28/2009 | 2.00 | 88.694 | 177.39 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 102.232 | 613.39 |
| BUR-080B | | | | | BLIND FLANGE, 8" PLATE STEEL C | | | | | |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  BUR  Back Up Rings

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BUR-080B | | | | | BLIND FLANGE, 8" PLATE STEEL C | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G014596 | 1/4/2010 | 1.00 | 73.000 | 73.00 |
| | | | | | | G035012 | 3/31/2015 | 5.00 | 37.200 | 186.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 43.167 | 259.00 |
| | | | | 100 | | OVERDIST | | 14.00 | 58.000 | 812.00 |
| | | | | | | G037315 | 11/9/2015 | 2.00 | 49.300 | 98.60 |
| | | | | | | **Item Warehouse 100 Total:** | | 16.00 | 56.913 | 910.60 |
| | | | | | | **Item BUR-080B Total:** | | 22.00 | 53.164 | 1,169.60 |
| BUR-080D | | | | | BACKING RING, 8" DIPS DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G040580 | 12/9/2016 | 2.00 | 15.330 | 30.66 |
| | | | | 100 | | G040580 | 12/9/2016 | 3.00 | 15.330 | 45.99 |
| | | | | | | **Item BUR-080D Total:** | | 5.00 | 15.330 | 76.65 |
| BUR-080EP | | | | | BACKING RING, 8" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G026299 | 4/4/2013 | 1.00 | 20.452 | 20.45 |
| | | | | | | PHY CNT | 11/10/2013 | 2.00 | 20.452 | 40.90 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 20.450 | 61.35 |
| BUR-080FM | | | | | BACKING RING, 8" CLASS 150/200 | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G016160 | 8/5/2010 | 4.00 | 9.620 | 38.48 |
| | | | | | | G0161600 | 8/5/2010 | 2.00 | 9.620 | 19.24 |
| | | | | | | PHY CNT | 8/13/2010 | 10.00 | 10.170 | 101.70 |
| | | | | | | **Item Warehouse 000 Total:** | | 16.00 | 9.964 | 159.42 |
| BUR-080G | | | | | BACKING RING 8" GALVANIZED DR7 | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G038728 | 5/17/2016 | 1.00 | 41.722 | 41.72 |
| BUR-080SS7 | | | | | BACKING RING, 8" 316 SS (SDR 7 | | | | | |
| BUR | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 3.00 | 146.500 | 439.50 |
| BUR-10007 | | | | | BACKING RING, 10" SDR 7 DUCTIL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G037646 | 12/17/2015 | 3.00 | 21.000 | 63.00 |
| | | | | | | G040754 | 1/4/2017 | 2.00 | 21.000 | 42.00 |
| | | | | | | G041104 | 2/1/2017 | 2.00 | 19.995 | 39.99 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 20.713 | 144.99 |
| | | | | 100 | | G036949 | 9/29/2015 | 5.00 | 26.000 | 130.00 |
| | | | | | | G037646 | 12/17/2015 | 3.00 | 21.000 | 63.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 8.00 | 24.125 | 193.00 |
| | | | | 300 | | G035814 | 6/1/2015 | 7.00 | 22.050 | 154.35 |
| | | | | | | **Item BUR-10007 Total:** | | 22.00 | 22.379 | 492.34 |
| BUR-10011 | | | | | BACKING RING, 10" SDR 11 DUCTI | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G041956 | 6/28/2017 | 8.00 | 15.750 | 126.00 |
| | | | | 100 | | G041913 | 6/22/2017 | 8.00 | 15.750 | 126.00 |
| | | | | | | G042253 | 8/7/2017 | 2.00 | 15.750 | 31.50 |
| | | | | | | **Item Warehouse 100 Total:** | | 10.00 | 15.750 | 157.50 |
| | | | | 300 | | G041956 | 6/28/2017 | 9.00 | 15.750 | 141.75 |
| | | | | | | **Item BUR-10011 Total:** | | 27.00 | 15.750 | 425.25 |
| BUR-10011EP | | | | | BACKING RING, 10" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G019152 | 7/29/2011 | 19.00 | 19.450 | 369.55 |
| | | | | | | PHY CNT | 9/6/2011 | 1.00 | 127.953 | 127.95 |
| | | | | | | **Item Warehouse 000 Total:** | | 20.00 | 24.875 | 497.50 |
| BUR-10013PP | | | | | BACKING RING, 10" POLYPROPYLEN | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G011399 | 5/6/2008 | 3.00 | 126.780 | 380.34 |
| BUR-100D | | | | | BACKING RING, 10" DIPS DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G007702 | 7/19/2006 | 5.00 | 14.144 | 70.72 |
| | | | | 100 | | G008227 | 10/6/2006 | 43.00 | 17.068 | 733.92 |
| | | | | | | **Item BUR-100D Total:** | | 48.00 | 16.763 | 804.64 |
| BUR-100EP | | | | | BACKING RING, 10" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 11/10/2013 | 11.00 | 32.900 | 361.90 |
| BUR-100FM | | | | | BACKING RING 10" CLASS 150/200 | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 7/9/2009 | 14.00 | 41.380 | 579.32 |
| BUR-100G | | | | | BACKING RING, 10" GALVANIZED D | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G041938 | 6/26/2017 | 8.00 | 60.000 | 480.00 |
| BUR-100P | | | | | BACKING RING, 10" PLATE STEEL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G013437 | 5/27/2009 | 9.00 | 38.500 | 346.50 |
| | | | | | | G015654 | 6/8/2010 | 10.00 | 38.500 | 385.00 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

---

**Product Line:** BUR  Back Up Rings

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BUR-100P | | | | | BACKING RING, 10" PLATE STEEL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | 0110688 | 2/8/2016 | 2.00 | 45.000 | 90.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 21.00 | 39.119 | 821.50 |
| BUR-100SS7 | | | | | BACKING RING, 10" 316 SS (SDR | | | | | |
| BUR | Finished Good | FIFO | EACH | 100 | | G039839 | 9/26/2016 | 1.00 | 222.120 | 222.12 |
| BUR-12007 | | | | | BACK-UP RING, 12" SDR 7 DUCTIL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G041536 | 4/19/2017 | 4.00 | 32.460 | 129.84 |
| | | | | 100 | | G031285 | 5/27/2014 | 5.00 | 35.000 | 175.00 |
| | | | | | | PHY CNT | 6/7/2014 | 1.00 | 35.000 | 35.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 6.00 | 35.000 | 210.00 |
| | | | | 300 | | PHY CNT | 10/22/2014 | 3.00 | 35.000 | 105.00 |
| | | | | | | G033635 | 11/20/2014 | 13.00 | 35.000 | 455.00 |
| | | | | | | **Item Warehouse 300 Total:** | | 16.00 | 35.000 | 560.00 |
| | | | | | | **Item BUR-12007 Total:** | | 26.00 | 34.609 | 899.84 |
| BUR-12011 | | | | | BACK-UP RING, 12" SDR 11 DUCTI | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G042247 | 8/7/2017 | 4.00 | 27.000 | 108.00 |
| | | | | 100 | | G041913 | 6/22/2017 | 8.00 | 27.000 | 216.00 |
| | | | | | | G041956 | 6/28/2017 | 4.00 | 27.000 | 108.00 |
| | | | | | | G042253 | 8/7/2017 | 10.00 | 27.000 | 270.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 22.00 | 27.000 | 594.00 |
| | | | | 300 | | G041228 | 3/13/2017 | 2.00 | 27.000 | 54.00 |
| | | | | | | G041956 | 6/28/2017 | 8.00 | 27.000 | 216.00 |
| | | | | | | **Item Warehouse 300 Total:** | | 10.00 | 27.000 | 270.00 |
| | | | | | | **Item BUR-12011 Total:** | | 36.00 | 27.000 | 972.00 |
| BUR-12011EP | | | | | BACKING RING, 12" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G031418 | 6/3/2014 | 14.00 | 35.950 | 503.30 |
| | | | | 100 | | G019152 | 7/29/2011 | 1.00 | 32.100 | 32.10 |
| | | | | | | **Item BUR-12011EP Total:** | | 15.00 | 35.693 | 535.40 |
| BUR-12013PP | | | | | BACKING RING, 12" POLYPROPYLEN | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G013214 | 4/9/2009 | 1.00 | 294.270 | 294.27 |
| | | | | | | G032434 | 8/18/2014 | 2.00 | 304.130 | 608.26 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 300.843 | 902.53 |
| BUR-120B | | | | | BLIND FLANGE, 12" PLATE STEEL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 124.285 | 124.29 |
| | | | | | | 0067670 | 5/18/2012 | 1.00 | 124.286 | 124.28 |
| | | | | | | G024227 | 9/18/2012 | 2.00 | 187.250 | 374.50 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 155.768 | 623.07 |
| BUR-120D | | | | | BACKING RING, 12" DIPS DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G039755 | 9/16/2016 | 1.00 | 80.472 | 80.47 |
| BUR-120FM | | | | | BACKING RING, 12"CLASS150/200 | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G013764 | 7/31/2009 | 2.00 | 26.210 | 52.42 |
| | | | | 100 | | G023355 | 7/6/2012 | 1.00 | 37.960 | 37.96 |
| | | | | | | **Item BUR-120FM Total:** | | 3.00 | 30.127 | 90.38 |
| BUR-120P | | | | | BACKING RING, 12" PLATE STEEL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G014504 | 12/9/2009 | 18.00 | 47.500 | 855.00 |
| BUR-120SS11 | | | | | BACKING RING, 12" 316 SS (SDR | | | | | |
| BUR | Finished Good | FIFO | EACH | 100 | | G039329 | 7/25/2016 | 2.00 | 357.359 | 714.72 |
| BUR-140 | | | | | BACKING RING 14" SDR7 DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G030638 | 4/4/2014 | 23.00 | 50.550 | 1,162.65 |
| | | | | 100 | | PHY CNT | 4/24/2012 | 2.00 | 55.000 | 110.00 |
| | | | | | | G028731 | 10/8/2013 | 1.00 | 53.050 | 53.05 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 54.350 | 163.05 |
| | | | | | | **Item BUR-140 Total:** | | 26.00 | 50.988 | 1,325.70 |
| BUR-14007G | | | | | BACKING RING, 14" GALVANIZED D | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 9/6/2011 | 2.00 | 96.000 | 192.00 |
| BUR-14011 | | | | | BACK-UP RING 14" SDR11 DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G036368 | 7/22/2015 | 3.00 | 41.000 | 123.00 |
| | | | | | | G040754 | 1/4/2017 | 2.00 | 34.000 | 68.00 |
| | | | | | | G041104 | 2/1/2017 | 2.00 | 32.300 | 64.60 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 36.514 | 255.60 |
| | | | | 100 | | | | | | |

---

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  BUR  Back Up Rings

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **BUR-14011** | | | | | BACK-UP RING 14" SDR11 DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G036368 | 7/22/2015 | 4.00 | 41.000 | 164.00 |
| | | | | 300 | | G033635 | 11/20/2014 | 6.00 | 35.550 | 213.30 |
| | | | | | | G036496 | 8/4/2015 | 8.00 | 41.000 | 328.00 |
| | | | | | | **Item Warehouse 300 Total:** | | 14.00 | 38.664 | 541.30 |
| | | | | | | **Item BUR-14011 Total:** | | 25.00 | 38.436 | 960.90 |
| **BUR-14011G** | | | | | BACKING RING, 14" GALVANIZED D | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | C002268 | 4/8/2014 | 10.00 | 60.979 | 609.79 |
| **BUR-14013** | | | | | BACK-UP RING, 14" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHYSCOUN | 8/26/2004 | 3.00 | 36.292 | 108.88 |
| **BUR-140B** | | | | | BLIND FLANGE, 14" IPS #150 | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G014596 | 1/4/2010 | 3.00 | 186.000 | 558.00 |
| **BUR-140EP** | | | | | BACKING RING, 14" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G002519 | 1/9/2003 | 5.00 | 32.661 | 163.31 |
| | | | | | | 1/ | 11/1/2003 | 1.00 | 37.172 | 37.17 |
| | | | | | | G007670 | 7/13/2006 | 2.00 | 90.000 | 180.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 8.00 | 47.560 | 380.48 |
| **BUR-140SS17** | | | | | BACKING RING, 14" STAINLESS ST | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G037646 | 12/17/2015 | 2.00 | 435.000 | 870.00 |
| **BUR-16007** | | | | | BACKING RING, 16" SDR 7 DUCTIL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G031418 | 6/3/2014 | 9.00 | 67.300 | 605.70 |
| | | | | | | G037966 | 2/2/2016 | 10.00 | 65.000 | 650.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 19.00 | 66.089 | 1,255.70 |
| | | | | 100 | | G031418 | 6/3/2014 | 6.00 | 67.300 | 403.80 |
| | | | | 300 | | G020111 | 10/21/2011 | 2.00 | 72.000 | 144.00 |
| | | | | | | G023457 | 7/13/2012 | 2.00 | 67.300 | 134.60 |
| | | | | | | **Item Warehouse 300 Total:** | | 4.00 | 69.650 | 278.60 |
| | | | | | | **Item BUR-16007 Total:** | | 29.00 | 66.831 | 1,938.10 |
| **BUR-16011** | | | | | BACKING RING, 16" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G042265 | 8/9/2017 | 3.00 | 54.150 | 162.45 |
| | | | | 100 | | G041166 | 2/1/2017 | 1.00 | 48.000 | 48.00 |
| | | | | | | G041956 | 6/28/2017 | 3.00 | 54.150 | 162.45 |
| | | | | | | **Item Warehouse 100 Total:** | | 4.00 | 52.613 | 210.45 |
| | | | | 300 | | G040230 | 10/31/2016 | 2.00 | 48.000 | 96.00 |
| | | | | | | G041104 | 2/1/2017 | 2.00 | 45.600 | 91.20 |
| | | | | | | **Item Warehouse 300 Total:** | | 4.00 | 46.800 | 187.20 |
| | | | | | | **Item BUR-16011 Total:** | | 11.00 | 50.918 | 560.10 |
| **BUR-160B** | | | | | BLIND FLANGE, 16" PLATE STEEL | | | | | |
| BUR | Finished Good | FIFO | EACH | 100 | | G039733 | 9/14/2016 | 1.00 | 85.000 | 85.00 |
| **BUR-160G** | | | | | BACKING RING 16" GALVANIZED DR | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G013591 | 6/23/2009 | 1.00 | 115.200 | 115.20 |
| | | | | | | G013649 | 7/9/2009 | 2.00 | 115.210 | 230.42 |
| | | | | | | C003163 | 5/14/2015 | 1.00 | 88.060 | 88.06 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 108.420 | 433.68 |
| **BUR-18007** | | | | | BACKING RING, 18" SDR 7 DUCTIL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G037966 | 2/2/2016 | 4.00 | 69.000 | 276.00 |
| | | | | 100 | | G031418 | 6/3/2014 | 2.00 | 69.000 | 138.00 |
| | | | | | | **Item BUR-18007 Total:** | | 6.00 | 69.000 | 414.00 |
| **BUR-18009** | | | | | BACKING RING, 18" SDR 9 DUCTIL | | | | | |
| BUR | Discontinued | FIFO | EACH | 000 | | G009336 | 4/23/2007 | 1.00 | 65.430 | 65.43 |
| | | | | | | G028731 | 10/8/2013 | 4.00 | 72.415 | 289.66 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 71.018 | 355.09 |
| | | | | 100 | | G008910 | 1/26/2007 | 1.00 | 65.430 | 65.43 |
| | | | | | | G009336 | 4/23/2007 | 1.00 | 65.430 | 65.43 |
| | | | | | | G024467 | 10/10/2012 | 6.00 | 72.000 | 432.00 |
| | | | | | | PHY CNT | 6/4/2013 | 1.00 | 72.000 | 72.00 |
| | | | | | | PHY CNT | 2/23/2015 | 2.00 | 72.415 | 144.83 |
| | | | | | | **Item Warehouse 100 Total:** | | 11.00 | 70.881 | 779.69 |
| | | | | | | **Item BUR-18009 Total:** | | 16.00 | 70.924 | 1,134.78 |
| **BUR-18011** | | | | | BACKING RING, 18" SDR 11 DUCTI | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G042265 | 8/9/2017 | 8.00 | 55.000 | 440.00 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  BUR  Back Up Rings

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BUR-18011 | | | | | BACKING RING, 18" SDR 11 DUCTI | | | | | |
| BUR | Finished Good | FIFO | EACH | 100 | | G041234 | 3/14/2017 | 3.00 | 55.000 | 165.00 |
| | | | | | | **Item BUR-18011 Total:** | | 11.00 | 55.000 | 605.00 |
| BUR-18013PP | | | | | BACKING RING, 18" POLYPROPYLEN | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | BUR180PP | 7/19/2017 | 1.00 | 279.920 | 279.92 |
| BUR-180G | | | | | BACKING RING, 18" GALVANIZED D | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | C003163 | 5/14/2015 | 2.00 | 100.700 | 201.40 |
| BUR-180SS7 | | | | | BACKING RING, 18" SDR 7 SS RAT | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G042072 | 7/17/2017 | 1.00 | 996.005 | 996.00 |
| BUR-200 | | | | | BACKING RING, 20" SDR9 DUCTILE | | | | | |
| BUR | Discontinued | FIFO | EACH | 000 | | G032434 | 8/18/2014 | 2.00 | 85.000 | 170.00 |
| BUR-20007 | | | | | BACKING RING, 20" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G034717 | 3/5/2015 | 4.00 | 92.000 | 368.00 |
| | | | | | | G034895 | 3/20/2015 | 4.00 | 85.000 | 340.00 |
| | | | | | | G037966 | 2/2/2016 | 20.00 | 92.000 | 1,840.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 28.00 | 91.000 | 2,548.00 |
| BUR-20011 | | | | | BACKING RING, 20" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G037646 | 12/17/2015 | 10.00 | 64.000 | 640.00 |
| | | | | | | G037966 | 2/2/2016 | 20.00 | 64.000 | 1,280.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 30.00 | 64.000 | 1,920.00 |
| | | | | 100 | | G033635 | 11/20/2014 | 11.00 | 67.350 | 740.85 |
| | | | | | | G034757 | 3/10/2015 | 2.00 | 67.350 | 134.70 |
| | | | | | | **Item Warehouse 100 Total:** | | 13.00 | 67.350 | 875.55 |
| | | | | | | **Item BUR-20011 Total:** | | 43.00 | 65.013 | 2,795.55 |
| BUR-20013G | | | | | BACKING RING, 20" GALVANIZED D | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G002519 | 1/9/2003 | 1.00 | 54.010 | 54.01 |
| BUR-200G | | | | | BACKING RING, 20" DUCTILE IRON | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | C003163 | 5/14/2015 | 1.00 | 114.195 | 114.20 |
| BUR-240 | | | | | BACKING RING, 24" DR9 DUCTILE | | | | | |
| BUR | Discontinued | FIFO | EACH | 000 | | G011383 | 5/5/2008 | 2.00 | 130.000 | 260.00 |
| BUR-24007 | | | | | BACKING RING, 24" DR7 DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 100 | | G031820 | 7/2/2014 | 1.00 | 130.000 | 130.00 |
| BUR-24011 | | | | | BACKING RING, 24" SDR 11 DUCTI | | | | | |
| BUR | Finished Good | FIFO | EACH | 100 | | G041806 | 6/5/2017 | 1.00 | 110.000 | 110.00 |
| BUR-24011EP | | | | | BACKING RING 24" SDR 11 EPOXY | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G019153 | 7/29/2011 | 6.00 | 127.650 | 765.90 |
| BUR-24013G | | | | | BACKING RING, 24" GALVANIZED C | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 3/1/2007 | 3.00 | 64.315 | 192.94 |
| BUR-28011 | | | | | BACKING RING 28" SDR 11 RATED | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G014133 | 10/7/2009 | 1.00 | 218.490 | 218.49 |
| | | | | | | G038500 | 4/20/2016 | 4.00 | 378.100 | 1,512.40 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 346.178 | 1,730.89 |
| BUR-28011EP | | | | | BACKING RING 28" SDR 11 EPOXY | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 11/10/2013 | 3.00 | 670.155 | 2,010.47 |
| BUR-28011G | | | | | BACKING RING 28" GALVANIZED CO | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | COR PART | 3/14/2014 | 3.00 | 190.000 | 570.00 |
| BUR-28017 | | | | | BACKING RING, 28" SDR 17 RATED | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G014804 | 2/3/2010 | 1.00 | 185.000 | 185.00 |
| | | | | | | G030638 | 4/4/2014 | 3.00 | 185.000 | 555.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 185.000 | 740.00 |
| | | | | 100 | | G008524 | 11/22/2006 | 1.00 | 132.523 | 132.52 |
| | | | | | | G014075 | 9/25/2009 | 1.00 | 169.781 | 169.78 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 151.150 | 302.30 |
| | | | | | | **Item BUR-28017 Total:** | | 6.00 | 173.717 | 1,042.30 |
| BUR-32011 | | | | | BACKING RING 32" SDR 11 DUCTIL | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G030638 | 4/4/2014 | 1.00 | 300.000 | 300.00 |
| BUR-32013 | | | | | BACKING RING 32" SDR13.5 DUCTI | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 3/19/2007 | 2.00 | 455.000 | 910.00 |
| BUR-360 | | | | | BACKING RING 36" SDR17 DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G036368 | 7/22/2015 | 1.00 | 318.000 | 318.00 |
| BUR-36011 | | | | | BACKING RING, 36" DR11 DUCTILE | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G011817 | 7/22/2008 | 1.00 | 330.000 | 330.00 |

**Inventory Valuation Report**
**Sorted by Product Line**

**High Country Fusion Company, Inc. (HCF)**

**Product Line:** BUR Back Up Rings

| Item Code Product Line | Product Type | Valuation | Item Description Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BUR-36011 | | | BACKING RING, 36" DR11 DUCTILE | | | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/28/2009 | 1.00 | 282.190 | 282.19 |
| | | | | | | PHY CNT | 12/31/2010 | 1.00 | 330.000 | 330.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 314.063 | 942.19 |
| BUR-36011EP | | | BACKING RING 36" SDR 11 EPOXY | | | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G040147 | 10/20/2016 | 2.00 | 1,054.990 | 2,109.98 |
| BUR-36032 | | | BACKING RING 36" SDR32.5 DUCTI | | | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G009006 | 2/16/2007 | 1.00 | 187.480 | 187.48 |
| | | | | | | G010418 | 10/26/2007 | 2.00 | 200.000 | 400.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 195.827 | 587.48 |
| BUR-42013 | | | BACKING RING, 42" DR13.5 DUCTI | | | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G016079 | 7/27/2010 | 1.00 | 850.000 | 850.00 |
| BUR-42013EP | | | BACKING RING, 42" DR 13.5 DUCT | | | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G016135 | 8/30/2010 | 1.00 | 1,208.230 | 1,208.23 |
| BUR-42021 | | | BACKING RING, 42" DR21 DUCTILE | | | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G039236 | 7/12/2016 | 1.00 | 614.104 | 614.10 |
| BUR-480 | | | BACKING RING, 48" SDR 26 DUCTI | | | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G036510 | 8/6/2015 | 1.00 | 1,015.497 | 1,015.49 |
| BUR-540 | | | BACKING RING, 54" DR26 DUCTILE | | | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G013847 | 8/19/2009 | 1.00 | 830.000 | 830.00 |
| | | | | | | G013857 | 8/20/2009 | 1.00 | 830.000 | 830.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 830.000 | 1,660.00 |
| BURDN150PN10A | | | BACKING RING, DN150, PN10, DIN | | | | | | | |
| BUR | Finished Good | FIFO | EACH | 000 | | G018588 | 6/3/2011 | 3.00 | 24.000 | 72.00 |
| | | | | | | **Product Line BUR Total:** | | | | 60,018.13 |

**Inventory Valuation Report**
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

Product Line:  BV  BALL VALVES POLYETHYLENE

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M1PBFV020EB11A | | | | | BUTTERFLY VALVE 2" DR11 EPDM D | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G033953 | 12/17/2014 | 2.00 | 316.410 | 632.82 |
| | | | | 300 | | G033953 | 12/17/2014 | 3.00 | 316.413 | 949.24 |
| | | | | | | PHY CNT | 5/7/2015 | 1.00 | 316.412 | 316.41 |
| | | | | | Item Warehouse 300 Total: | | | 4.00 | 316.413 | 1,265.65 |
| | | | | | Item M1PBFV020EB11A Total: | | | 6.00 | 316.412 | 1,898.47 |
| M1PBFV020NS611A | | | | | BUTTERFLY VALVE 2" DR11 NBR SS | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G033651 | 11/21/2014 | 2.00 | 253.830 | 507.66 |
| | | | | 300 | | G033651 | 11/21/2014 | 3.00 | 253.830 | 761.49 |
| | | | | | Item M1PBFV020NS611A Total: | | | 5.00 | 253.830 | 1,269.15 |
| M1PBFV040NS611A | | | | | BUTTERFLY VALVE 4" DR11 NBR SS | | | | | |
| BV | Finished Good | FIFO | EACH | 300 | | G033651 | 11/21/2014 | 3.00 | 368.023 | 1,104.07 |
| | | | | | | PHY CNT | 5/26/2016 | 1.00 | 368.020 | 368.02 |
| | | | | | Item Warehouse 300 Total: | | | 4.00 | 368.023 | 1,472.09 |
| M1PBFV060EB11A | | | | | BUTTERFLY VALVE 6" DR11 EPDM D | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G033953 | 12/17/2014 | 2.00 | 654.610 | 1,309.22 |
| | | | | 300 | | G033953 | 12/17/2014 | 3.00 | 654.607 | 1,963.82 |
| | | | | | Item M1PBFV060EB11A Total: | | | 5.00 | 654.608 | 3,273.04 |
| M1PBFV060NS611A | | | | | BUTTERFLY VALVE 6" DR11 NBR SS | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G033651 | 11/21/2014 | 5.00 | 612.310 | 3,061.55 |
| M1PBV00711FL | | | | | BALL VALVE 3/4" DR11 FULL PORT | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G035815 | 6/1/2015 | 10.00 | 29.770 | 297.70 |
| M1PBV00711FLA | | | | | BALL VALVE 3/4" DR11 AWWA C504 | | | | | |
| BV | Finished Good | FIFO | EACH | 000 | | G039053 | 6/22/2016 | 1.00 | 26.780 | 26.78 |
| | | | | | | G039661 | 9/8/2016 | 9.00 | 26.780 | 241.02 |
| | | | | | Item Warehouse 000 Total: | | | 10.00 | 26.780 | 267.80 |
| M1PBV01011FL | | | | | BALL VALVE 1" DR11 FULL PORT P | | | | | |
| BV | Finished Good | FIFO | EACH | 000 | | G038006 | 2/9/2016 | 1.00 | 29.770 | 29.77 |
| | | | | 100 | | G042080 | 7/18/2017 | 22.00 | 15.630 | 343.86 |
| | | | | | Item M1PBV01011FL Total: | | | 23.00 | 16.245 | 373.63 |
| M1PBV01211RL | | | | | BALL VALVE 1-1/4" DR11 REDUCED | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G040098 | 10/18/2016 | 1.00 | 26.190 | 26.19 |
| | | | | 103 | | G040098 | 10/18/2016 | 1.00 | 26.190 | 26.19 |
| | | | | | Item M1PBV01211RL Total: | | | 2.00 | 26.190 | 52.38 |
| M1PBV01511RL | | | | | BALL VALVE 1-1/2" DR11 REDUCED | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G042213 | 8/2/2017 | 24.00 | 20.650 | 495.60 |
| M1PBV02009FL | | | | | BALL VALVE 2" DR 9 FULL PORT P | | | | | |
| BV | Finished Good | FIFO | EACH | 000 | | G035815 | 6/1/2015 | 1.00 | 105.380 | 105.38 |
| | | | | 100 | | G042028 | 7/10/2017 | 4.00 | 56.250 | 225.00 |
| | | | | | Item M1PBV02009FL Total: | | | 5.00 | 66.076 | 330.38 |
| M1PBV02011FL | | | | | BALL VALVE 2" DR11 FULL PORT P | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G042103 | 7/20/2017 | 38.00 | 53.070 | 2,016.66 |
| M1PBV03007FLA | | | | | BALL VALVE 3" DR7 AWWA C504 NS | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G033651 | 11/21/2014 | 5.00 | 135.350 | 676.75 |
| | | | | 300 | | G033651 | 11/21/2014 | 5.00 | 135.352 | 676.76 |
| | | | | | Item M1PBV03007FLA Total: | | | 10.00 | 135.351 | 1,353.51 |
| M1PBV03009FLA | | | | | BALL VALVE 3" DR9 AWWA C504 NS | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | PHY CNT | 2/10/2016 | 3.00 | 114.139 | 342.42 |
| | | | | 300 | | G033651 | 11/21/2014 | 5.00 | 114.138 | 570.69 |
| | | | | | Item M1PBV03009FLA Total: | | | 8.00 | 114.139 | 913.11 |
| M1PBV03011FL | | | | | BALL VALVE 3" DR11 FULL PORT P | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G041392 | 3/31/2017 | 3.00 | 114.980 | 344.94 |
| M1PBV03011FLA | | | | | BALL VALVE 3" DR11 AWWA C504 N | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 102.690 | 102.69 |
| M1PBV04011F | | | | | BALL VALVE 4" DR11 POLYETHYLEN | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G003196 | 9/30/2003 | 4.00 | 157.500 | 630.00 |
| M1PBV04011FL | | | | | BALL VALVE 4" DR11 FULL PORT P | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G032933 | 9/24/2014 | 6.00 | 231.180 | 1,387.08 |
| M1PBV06009FL | | | | | BALL VALVE 6" DR9 FULL PORT PO | | | | | |
| BV | Finished Good | FIFO | EACH | 300 | | G035585 | 5/15/2015 | 1.00 | 619.200 | 619.20 |
| M1PBV06009FLA | | | | | BALL VALVE 6" DR9 AWWA C504 NS | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | CORR | 3/6/2015 | 1.00 | 362.570 | 362.57 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

**Product Line:** BV  BALL VALVES POLYETHYLENE

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M1PBV06011FL | | | | | BALL VALVE 6" DR11 FULL PORT P | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G041392 | 3/31/2017 | 2.00 | 313.690 | 627.38 |
| M1PBV06011FLA | | | | | BALL VALVE 6" DR11 AWWA C504 N | | | | | |
| BV | Finished Good | FIFO | EACH | 300 | | G035785 | 6/1/2015 | 2.00 | 321.300 | 642.60 |
| M1PBV08011FL | | | | | BALL VALVE 8" DR11 FULL PORT P | | | | | |
| BV | Finished Good | FIFO | EACH | 000 | | G034836 | 3/16/2015 | 1.00 | 1,135.935 | 1,135.93 |
| | | | | | | G035223 | 4/14/2015 | 1.00 | 1,007.800 | 1,007.80 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 1,071.865 | 2,143.73 |
| | | | | 300 | | G035319 | 4/23/2015 | 3.00 | 1,087.270 | 3,261.81 |
| | | | | | | **Item M1PBV08011FL Total:** | | 5.00 | 1,081.108 | 5,405.54 |
| M1PWBFV020NS611A | | | | | WAFER BUTTERFLY VALVE 2" DR11 | | | | | |
| BV | Finished Good | FIFO | EACH | 300 | | G033651 | 11/21/2014 | 5.00 | 202.926 | 1,014.63 |
| M1PWBFV030NS611A | | | | | WAFER BUTTERFLY VALVE 3" DR11 | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G033651 | 11/21/2014 | 2.00 | 238.280 | 476.56 |
| | | | | 300 | | G033651 | 11/21/2014 | 3.00 | 238.277 | 714.83 |
| | | | | | | PHY CNT | 6/7/2016 | 1.00 | 238.278 | 238.28 |
| | | | | | | **Item Warehouse 300 Total:** | | 4.00 | 238.278 | 953.11 |
| | | | | | | **Item M1PWBFV030NS611A Total:** | | 6.00 | 238.278 | 1,429.67 |
| M1PWBFV040NS611A | | | | | WAFER BUTTERFLY VALVE 4" DR11 | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G033651 | 11/21/2014 | 1.00 | 294.490 | 294.49 |
| | | | | 300 | | G033651 | 11/21/2014 | 1.00 | 294.487 | 294.49 |
| | | | | | | **Item M1PWBFV040NS611A Total:** | | 2.00 | 294.490 | 588.98 |
| M1PWBFV060NS611A | | | | | WAFER BUTTERFLY VALVE 6" DR11 | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G033651 | 11/21/2014 | 2.00 | 489.635 | 979.27 |
| | | | | 300 | | G033651 | 11/21/2014 | 3.00 | 489.637 | 1,468.91 |
| | | | | | | **Item M1PWBFV060NS611A Total:** | | 5.00 | 489.636 | 2,448.18 |
| M5PBV00711FL | | | | | BALL VALVE 3/4" DR11 FULL PORT | | | | | |
| BV | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/4/2010 | 2.00 | 20.860 | 41.72 |
| M5PBV03011FLA | | | | | BALL VALVE 3" DR11 GAS PE100/4 | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G033651 | 11/21/2014 | 3.00 | 104.037 | 312.11 |
| | | | | 300 | | G033651 | 11/21/2014 | 3.00 | 104.040 | 312.12 |
| | | | | | | **Item M5PBV03011FLA Total:** | | 6.00 | 104.038 | 624.23 |
| M5PBV04011FLA | | | | | BALL VALVE 4" DR11 GAS PE100/4 | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G033651 | 11/21/2014 | 2.00 | 489.890 | 979.78 |
| | | | | 300 | | G033651 | 11/21/2014 | 11.00 | 489.888 | 5,388.77 |
| | | | | | | PHY CNT | 6/7/2016 | 1.00 | 489.889 | 489.89 |
| | | | | | | **Item Warehouse 300 Total:** | | 12.00 | 489.888 | 5,878.66 |
| | | | | | | **Item M5PBV04011FLA Total:** | | 14.00 | 489.889 | 6,858.44 |
| M5PBV06009FLA | | | | | BALL VALVE 6" DR9 GAS PE100/47 | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | C003242 | 6/11/2015 | 17.00 | 358.971 | 6,102.51 |
| V020PPOERD66A | | | | | 2IPS11 GATE VALVE - HDPE FUSIB | | | | | |
| BV | Finished Good | FIFO | EACH | 100 | | G033651 | 11/21/2014 | 1.00 | 295.290 | 295.29 |
| | | | | 300 | | G034294 | 1/26/2015 | 1.00 | 350.024 | 350.02 |
| | | | | | | G036172 | 7/1/2015 | 2.00 | 351.995 | 703.99 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 351.337 | 1,054.01 |
| | | | | | | **Item V020PPOERD66A Total:** | | 4.00 | 337.325 | 1,349.30 |
| V030PPOERD66A | | | | | 3IPS11 GATE VALVE - HDPE FUSIB | | | | | |
| BV | Finished Good | FIFO | EACH | 300 | | G036888 | 9/21/2015 | 2.00 | 504.445 | 1,008.89 |
| V040PPOERD66A | | | | | 4IPS11 GATE VALVE - HDPE FUSIB | | | | | |
| BV | Finished Good | FIFO | EACH | 300 | | G036172 | 7/1/2015 | 1.00 | 550.890 | 550.89 |
| | | | | | | **Product Line BV Total:** | | | | 49,214.51 |

Inventory Valuation Report
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

**Product Line:** COR  CORRIGATED HDPE PIPE

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CP10 | | | | | DWP 10"x 20' CORRUGATEDPIPE W/ | | | | | |
| COR | Finished Good | FIFO | FEET | 000 | | 2003 | 12/31/2003 | 170.00 | 0.000 | 0.00 |
| CP12 | | | | | DWP 12"x 20' CORRUGATEDPIPE W/ | | | | | |
| COR | Finished Good | FIFO | FEET | 000 | | 2003 | 12/31/2003 | 155.00 | 0.000 | 0.00 |
| | | | | | | G016512 | 9/20/2010 | 200.00 | 4.860 | 972.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 355.00 | 2.738 | 972.00 |
| CP15 | | | | | DWP 15"x 20' CORRUGATEDPIPE W/ | | | | | |
| COR | Finished Good | FIFO | FEET | 000 | | 2003 | 12/31/2003 | 13.00 | 0.000 | 0.00 |
| | | | | | | G016512 | 9/20/2010 | 200.00 | 7.430 | 1,486.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 213.00 | 6.977 | 1,486.00 |
| CP18R | | | | | DWP 18"x 20'  CORRUGATEDPIPE W | | | | | |
| COR | Finished Good | FIFO | FEET | 000 | | G017664 | 2/4/2011 | 76.50 | 11.185 | 855.65 |
| | | | | | | G019125 | 7/28/2011 | 160.00 | 11.270 | 1,803.20 |
| | | | | | | **Item Warehouse 000 Total:** | | 236.50 | 11.242 | 2,658.85 |
| CP24R | | | | | DWP 24"x 20' CORRUGATEDPIPE W/ | | | | | |
| COR | Finished Good | FIFO | FEET | 000 | | G017664 | 2/4/2011 | 44.20 | 20.346 | 899.29 |
| | | | | | | G022482 | 4/24/2012 | 200.00 | 23.230 | 4,646.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 244.20 | 22.708 | 5,545.29 |
| CP30 | | | | | DWP 30"x 20' CORRUGATEDPIPE W/ | | | | | |
| COR | Finished Good | FIFO | FEET | 000 | | 2003 | 12/31/2003 | 10.00 | 0.000 | 0.00 |
| CP36R | | | | | DWP 36"x 20' CORRUGATED HDPE P | | | | | |
| COR | Finished Good | FIFO | FT | 000 | | G022482 | 4/24/2012 | 94.58 | 39.390 | 3,725.51 |
| | | | | | | G019125 | 7/28/2011 | 12.14 | 36.950 | 448.57 |
| | | | | | | 0061108 | 8/1/2011 | 7.66 | 36.950 | 283.04 |
| | | | | | | 0061169 | 8/1/2011 | 22.98 | 36.807 | 845.82 |
| | | | | | | WT | 4/13/2012 | 70.00 | 36.850 | 2,579.50 |
| | | | | | 001 | **Item Warehouse 001 Total:** | | 112.78 | 36.859 | 4,156.93 |
| | | | | | | **Item CP36R Total:** | | 207.36 | 38.013 | 7,882.44 |
| CP4 | | | | | TWP-4" TRIPPLE WALL CORRUGATED | | | | | |
| COR | Finished Good | FIFO | FT | 000 | | 2003 | 12/31/2003 | 38.00 | 0.000 | 0.00 |
| CP48 | | | | | DWP 48" x18' CORRUGATED PIPE W | | | | | |
| COR | Finished Good | FIFO | FT | 000 | | G025992 | 3/8/2013 | 6.00 | 79.390 | 476.34 |
| CP6 | | | | | TWP-6"x 20' TRIPPLE WALL PIPE | | | | | |
| COR | Finished Good | FIFO | FT | 000 | | 2003 | 12/31/2003 | 82.50 | 0.000 | 0.00 |
| CP60 | | | | | DWP 60" x20' CORRUGATED PIPE W | | | | | |
| COR | Finished Good | FIFO | FT | 000 | | SAMPLE | 6/1/2012 | 20.00 | 0.000 | 0.00 |
| CP8 | | | | | TWP-8"x 20' TRIPPLE WALL PIPE | | | | | |
| COR | Finished Good | FIFO | FT | 000 | | 2003 | 12/31/2003 | 260.00 | 0.000 | 0.00 |
| CPGAS10 | | | | | GASKET, 10" DWP | | | | | |
| COR | Finished Good | FIFO | EACH | 000 | | G001847 | 6/3/2002 | 30.00 | 0.000 | 0.00 |
| | | | | | | G001986 | 7/15/2002 | 3.00 | 0.000 | 0.00 |
| | | | | | | G002331 | 11/4/2002 | 15.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 48.00 | 0.000 | 0.00 |
| CPGAS12 | | | | | GASKET, 12" DWP | | | | | |
| COR | Finished Good | FIFO | EACH | 000 | | G002429 | 12/6/2002 | 14.00 | 0.000 | 0.00 |
| CPGAS15 | | | | | GASKET, 15" DWP | | | | | |
| COR | Finished Good | FIFO | EACH | 000 | | G001847 | 6/3/2002 | 36.00 | 0.000 | 0.00 |
| | | | | | | G002331 | 11/4/2002 | 10.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 46.00 | 0.000 | 0.00 |
| CPGAS18 | | | | | GASKET, 18" DWP | | | | | |
| COR | Finished Good | FIFO | EACH | 000 | | G001986 | 7/15/2002 | 18.00 | 0.000 | 0.00 |
| | | | | | | G002331 | 11/4/2002 | 15.00 | 0.000 | 0.00 |
| | | | | | | G002429 | 12/6/2002 | 30.00 | 0.000 | 0.00 |
| | | | | | | G002474 | 12/23/2002 | 12.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 75.00 | 0.000 | 0.00 |
| CPGAS24 | | | | | GASKET, 24" DWP | | | | | |
| COR | Finished Good | FIFO | EACH | 000 | | G002331 | 11/4/2002 | 12.00 | 0.000 | 0.00 |
| | | | | | | G002429 | 12/6/2002 | 2.00 | 0.000 | 0.00 |
| | | | | | | G0024291 | 12/6/2002 | 20.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 34.00 | 0.000 | 0.00 |
| CPGAS30 | | | | | GASKET, 30" DWP | | | | | |

**Inventory Valuation Report**
**Sorted by Product Line**

**High Country Fusion Company, Inc. (HCF)**

**Product Line:**   COR  CORRIGATED HDPE PIPE

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CPGAS30 | | | | | GASKET, 30" DWP | | | | | |
| COR | Finished Good | FIFO | EACH | 000 | | G001901 | 6/14/2002 | 3.00 | 0.000 | 0.00 |
| | | | | | | G001986 | 7/15/2002 | 1.00 | 0.000 | 0.00 |
| | | | | | | G002331 | 11/4/2002 | 3.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 0.000 | 0.00 |
| CPGAS36 | | | | | GASKET, 36" DWP | | | | | |
| COR | Finished Good | FIFO | EACH | 000 | | G001901 | 6/14/2002 | 4.00 | 0.000 | 0.00 |
| | | | | | | G001986 | 7/15/2002 | 4.00 | 0.000 | 0.00 |
| | | | | | | G002331 | 11/4/2002 | 3.00 | 0.000 | 0.00 |
| | | | | | | G002429 | 12/6/2002 | 8.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 19.00 | 0.000 | 0.00 |
| CPGAS42 | | | | | GASKET, 42" DWP | | | | | |
| COR | Finished Good | FIFO | EACH | 000 | | G0019861 | 7/15/2002 | 5.00 | 0.000 | 0.00 |
| | | | | | | G002429 | 12/6/2002 | 2.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 0.000 | 0.00 |
| CPGAS48 | | | | | GASKET, 48" DWP | | | | | |
| COR | Finished Good | FIFO | EACH | 000 | | G001847 | 6/3/2002 | 2.00 | 0.000 | 0.00 |
| | | | | | | G001986 | 7/15/2002 | 5.00 | 0.000 | 0.00 |
| | | | | | | G002331 | 11/4/2002 | 3.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 10.00 | 0.000 | 0.00 |
| | | | | | | **Product Line COR Total:** | | | | 19,020.92 |

Inventory Valuation Report Case 17-40347-JDP   Doc 130-1   Filed 09/15/17   Entered 09/15/17 15:10:52   Desc
Sorted by Product Line                    Exhibit A (Part 1)   Page 66 of 200

High Country Fusion Company, Inc. (HCF)

Product Line:   CORF  CORRIGATED HDPE FITTINGS

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| C4510B00 | | | 10" DWP 45 ELBOW BELL ONE END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 21.00 | 0.000 | 0.00 |
| C4512B00 | | | 12" DWP 45 ELBOW BELL ONE END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 4.00 | 0.000 | 0.00 |
| C4515B00 | | | 15" DWP 45 ELBOW BELL ONE END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 3.00 | 0.000 | 0.00 |
| C4536B00 | | | 36" DWP 45 ELBOW BELL ONE END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 1.00 | 0.000 | 0.00 |
| C90361PB00 | | | 36" DWP 90 ELL 1 PIECE BELL ON | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 2.00 | 0.000 | 0.00 |
| C90421PB00 | | | 42" DWP 90 ELL 1 PIECE BELL ON | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 1.00 | 0.000 | 0.00 |
| CCA24B00 | | | 24" DWP CAP BELL ONE END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 0010039 | 4/22/2004 | 1.00 | 18.937 | 18.94 |
| CER1204B00 | | | 12" x 4" ECC RED BELL ONE END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/8/2002 | 5.00 | 0.000 | 0.00 |
| CER1508B00 | | | 15" x 8" ECC RED BELL ONE END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 5.00 | 0.000 | 0.00 |
| CER1808B00 | | | 18" x 8" ECC RED BELL ONE END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 10.00 | 0.000 | 0.00 |
| CER1810B00 | | | 18" x 10" ECC RED BELL ONE END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 5.00 | 0.000 | 0.00 |
| CER1812B00 | | | 18" x 12" ECC RED BELL ONE END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 5.00 | 0.000 | 0.00 |
| CPB10 | | | 10" DWP BELL END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 4.00 | 0.000 | 0.00 |
| CPB15 | | | 15" DWP BELL END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/8/2002 | 5.00 | 0.000 | 0.00 |
| | | | | | | G002474 | 12/23/2002 | 18.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 23.00 | 0.000 | 0.00 |
| CPB18 | | | 18" DWP BELL END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | G002429 | 12/6/2002 | 1.00 | 0.000 | 0.00 |
| | | | | | | PHY CNT | 12/8/2002 | 1.00 | 0.000 | 0.00 |
| | | | | | | G002474 | 12/23/2002 | 55.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 57.00 | 0.000 | 0.00 |
| CPB24 | | | 24" DWP BELL END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | G002474 | 12/23/2002 | 35.00 | 0.000 | 0.00 |
| CPB36 | | | 36" DWP BELL END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | G002331 | 11/4/2002 | 8.00 | 0.000 | 0.00 |
| | | | | | | G002429 | 12/6/2002 | 6.00 | 0.000 | 0.00 |
| | | | | | | G002474 | 12/23/2002 | 3.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 17.00 | 0.000 | 0.00 |
| CPB42 | | | 42" DWP BELL END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | G002331 | 11/4/2002 | 10.00 | 0.000 | 0.00 |
| | | | | | | G002474 | 12/23/2002 | 2.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 12.00 | 0.000 | 0.00 |
| CPB48 | | | 48" DWP BELL END | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | G002331 | 11/4/2002 | 7.00 | 0.000 | 0.00 |
| | | | | | | G002474 | 12/23/2002 | 2.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 9.00 | 0.000 | 0.00 |
| CPSNCP10 | | | 10" SNAP COUPLING FOR DWP | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | G001901 | 6/14/2002 | 2.00 | 0.000 | 0.00 |
| | | | | | | G001908 | 6/18/2002 | 10.00 | 0.000 | 0.00 |
| | | | | | | G002331 | 11/4/2002 | 20.00 | 0.000 | 0.00 |
| | | | | | | G002474 | 12/23/2002 | 10.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 42.00 | 0.000 | 0.00 |
| CPSNCP12 | | | 12" SNAP COUPLING FOR DWP | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | G002474 | 12/23/2002 | 100.00 | 0.000 | 0.00 |
| | | | | | | 2003 | 12/31/2003 | 16.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 116.00 | 0.000 | 0.00 |
| CPSNCP15 | | | 15" SNAP COUPLING FOR DWP | | | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | G002331 | 11/4/2002 | 16.00 | 0.000 | 0.00 |

**Inventory Valuation Report**
**Sorted by Product Line**

**High Country Fusion Company, Inc. (HCF)**

**Product Line:**   CORF  CORRIGATED HDPE FITTINGS

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CPSNCP15 | | | | | 15" SNAP COUPLING FOR DWP | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/8/2002 | 1.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 17.00 | 0.000 | 0.00 |
| CPSNCP18 | | | | | 18" SNAP COUPLING FOR DWP | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | G002331 | 11/4/2002 | 18.00 | 0.000 | 0.00 |
| | | | | | | PHY CNT | 12/8/2002 | 10.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 28.00 | 0.000 | 0.00 |
| CPSNCP24 | | | | | 24" SNAP COUPLING FOR DWP | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | G001901 | 6/14/2002 | 3.00 | 0.000 | 0.00 |
| | | | | | | G002331 | 11/4/2002 | 3.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 0.000 | 0.00 |
| CPSNCP48 | | | | | 48" SNAP COUPLING FOR DWP | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | G001986 | 7/15/2002 | 3.00 | 0.000 | 0.00 |
| CRL1008B00 | | | | | 10" x 8" DWP RED WYE BELL ONE | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/8/2002 | 1.00 | 0.000 | 0.00 |
| CRL3010B00 | | | | | 30" x 10" DWP RED WYE BELL ONE | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 9.00 | 0.000 | 0.00 |
| CRT1206B00 | | | | | 12" x 6" DWP RED TEE BELL ONE | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 1.00 | 0.000 | 0.00 |
| CRT1506BB00 | | | | | 15" x 6" DWP RED TEE BELL x BE | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 1.00 | 0.000 | 0.00 |
| CRT1812B00 | | | | | 18" x 12" DWP RED TEE BELL ONE | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 1.00 | 0.000 | 0.00 |
| CRT3015B00 | | | | | 30" x 15" DWP RED TEE BELL ONE | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/8/2002 | 1.00 | 0.000 | 0.00 |
| CTE30B00 | | | | | 30" DWP TEE BELL ONE END | | | | | |
| CORF | Finished Good | FIFO | EACH | 000 | | 2003 | 12/31/2003 | 1.00 | 0.000 | 0.00 |
| | | | | | | **Product Line CORF Total:** | | | | 18.94 |

**Inventory Valuation Report**
**Sorted by Product Line**

High Country Fusion Company, Inc. (HCF)

Product Line:    DBDR  Debeader & accessories

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QDEBEADFH | | | | | Debeader Head Finger Hooks | | | | | |
| DBDR | Finished Good | FIFO | EACH | 000 | | G021371 | 1/19/2012 | 2.00 | 15.130 | 30.26 |
| | | | | | | Product Line DBDR Total: | | | | 30.26 |

Inventory Valuation Report    Case 17-40347-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                    Exhibit A (Part 1)    Page 69 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** DCS  Double Containment

| Item Code Product Line | Product Type | Valuation | Item Description Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FDCNA36 | | | Raci Spacer Part # A36 (1.42"/ | | | | | | | |
| DCS | Finished Good | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| FDCNB36 | | | Raci Spacer Part # B36 (1.42"/ | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | 0099875 | 3/11/2015 | 27.00 | 3.092 | 83.48 |
| FDCNC | | | RACCI SPACER # "C"  (1/2" TALL | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G041638 | 5/8/2017 | 11.00 | 14.645 | 161.09 |
| FDCND | | | RACCI SPACER # " D"  (1/2" TAL | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | PHY CNT | 7/15/2016 | 6.00 | 2.909 | 17.45 |
| FDCNF25 | | | Raci Spacer Part # F25 (1"/25m | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G035161 | 4/9/2015 | 223.00 | 4.080 | 909.84 |
| | | | | | | 0100715 | 6/5/2015 | 21.00 | 4.080 | 85.68 |
| | | | | | | **Item Warehouse 000 Total:** | | 244.00 | 4.080 | 995.52 |
| FDCNF41 | | | Raci Spacer Part # F41 (1.6"/4 | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | 0093666 | 8/29/2014 | 56.00 | 3.954 | 221.42 |
| FDCNG25 | | | Raci Spacer Part # G25 (1"/25m | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G035161 | 4/9/2015 | 355.00 | 3.940 | 1,398.70 |
| | | | | | | 0100715 | 6/5/2015 | 8.00 | 3.940 | 31.52 |
| | | | | | | **Item Warehouse 000 Total:** | | 363.00 | 3.940 | 1,430.22 |
| FDCNI15 | | | Racci Spacer, # I - (15mm / .5 | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G037305 | 11/6/2015 | 45.00 | 3.359 | 151.15 |
| FDCNM18 | | | Raci Spacer Part # M18 (0.71" | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G028024 | 8/16/2013 | 70.00 | 7.060 | 494.20 |
| FDCNM41 | | | Raci Spacer Part # M41 (1.61" | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G033011 | 9/29/2014 | 7.00 | 13.312 | 93.18 |
| FDCNR2M38 | | | Ranger 2 Mini 38 Ranger II Non | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| FDCS0402 | | | CENTRALIZER , 4" X 2" DCS- PAR | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G013837 | 8/18/2009 | 1.00 | 4.127 | 4.13 |
| FDCS0603 | | | CENTRALIZER, 6" x 3" ( 4 3/4" | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G021772 | 2/22/2012 | 215.00 | 6.478 | 1,392.73 |
| FDCS0604 | | | CENTRALIZER, 6" x 4" ( 5 11/16 | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G013135 | 3/12/2009 | 18.00 | 7.304 | 131.48 |
| | | | | | | G013788 | 8/6/2009 | 2.00 | 7.175 | 14.35 |
| | | | | | | **Item Warehouse 000 Total:** | | 20.00 | 7.292 | 145.83 |
| FDCS1410 | | | CENTRALIZER, 14" x 10" ( 12.75 | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G013535 | 6/15/2009 | 10.00 | 15.000 | 150.00 |
| FDDB030170107 | | | DOGBONE, 3" DR 17 X 1" DR7  2" | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C002697 | 10/2/2014 | 6.00 | 15.294 | 91.76 |
| FDDB040170209 | | | DOGBONE, 4"DR 17 X 2" DR11/9- | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C004722 | 4/24/2017 | 18.00 | 51.102 | 919.83 |
| | | | | | | C004802 | 6/8/2017 | 1.00 | 53.900 | 53.90 |
| | | | | | | **Item Warehouse 000 Total:** | | 19.00 | 51.249 | 973.73 |
| FDDB041701509 | | | DOGBONE, 4"DR 17 X 1 1/2"" DR | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C000470 | 8/3/2011 | 2.00 | 27.498 | 55.00 |
| FDDB06170311 | | | DOGBONE, 6"DR 17 X 3" DR11- 2" | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C000608 | 9/28/2011 | 2.00 | 46.803 | 93.61 |
| FDDB06170411 | | | DOGBONE, 6"DR 17 X 4" DR 11/ 2 | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C003601 | 11/9/2015 | 46.00 | 44.473 | 2,045.75 |
| FDDB08170409 | | | DOGBONE, 8"DR 17 X 4" DR9 - 2" | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C000501 | 8/18/2011 | 7.00 | 52.915 | 370.41 |
| FDDB08170411 | | | DOGBONE, 8"DR 17 X 4" DR11 - 2 | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | 0122990 | 5/17/2017 | 27.00 | 48.997 | 1,322.91 |
| FDDB10170611 | | | DOGBONE, 10"DR 17 X 6" DR11 - | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C003413 | 9/1/2015 | 10.00 | 64.976 | 649.76 |
| | | | | | | C003423 | 9/8/2015 | 26.00 | 53.885 | 1,401.01 |
| | | | | | | **Item Warehouse 000 Total:** | | 36.00 | 56.966 | 2,050.77 |
| FDDB12170811 | | | DOGBONE, 12"DR 17 X 8" DR11 - | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 8.00 | 27.889 | 223.11 |
| | | | | | | 0047135 | 1/27/2010 | 1.00 | 27.887 | 27.88 |
| | | | | | | 0073566 | 10/23/2012 | 3.00 | 27.889 | 83.66 |
| | | | | | | WT111712 | 4/8/2016 | 4.00 | 157.060 | 628.24 |
| | | | | | | WT111971 | 4/8/2016 | 4.00 | 163.978 | 655.91 |

High Country Fusion Company, Inc. (HCF)

**Product Line:** DCS Double Containment

| Item Code Product Line | Product Type | Valuation | Item Description Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FDDB12170811 | | | DOGBONE, 12"DR 17 X 8" DR11 - | | | | | | | |
| DCS | Finished Good | FIFO | EACH | | | **Item Warehouse 000 Total:** | | 20.00 | 80.940 | 1,618.80 |
| FDDB14171011 | | | DOGBONE, 14"DR 17 X 10" DR 11 | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C001893 | 8/16/2013 | 1.00 | 67.332 | 67.33 |
| FDDB14321026 | | | DOGBONE, 14"DR 32.5 X 10" DR26 | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | 0043140 | 7/2/2009 | 12.00 | 24.611 | 295.33 |
| FDDB16210811 | | | DOGBONE, 16"DR 21 X 8" DR 11 - | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C002616 | 9/3/2014 | 5.00 | 153.095 | 765.47 |
| FDDBTE08170411 | | | 8"x4" Termination Dogbone End | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| FDDBTE180171011 | | | 18"x10" Termination Dogbone En | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C000395 | 6/9/2011 | 1.00 | 286.515 | 286.52 |
| FDES0317010 | | | End Spacer, 3" DR 17 X 1" IPS | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G033251 | 10/16/2014 | 5.00 | 3.711 | 18.56 |
| FDES0317015 | | | End Spacer, 3" DR 17 X 1.5" IP | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C004852 | 7/11/2017 | 4.00 | 4.632 | 18.52 |
| FDES041702 | | | End Spacer, 4" DR 17 X 2" IPS | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G041516 | 4/17/2017 | 48.00 | 4.905 | 235.44 |
| FDES0421015 | | | End Spacer, 4" DR 21 x 1 1/2" | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G019361 | 8/15/2011 | 5.00 | 2.700 | 13.50 |
| FDES061703 | | | End Spacer, 6" DR 17 X 3" IPS | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/6/2016 | 16.00 | 4.360 | 69.76 |
| FDES061704 | | | End Spacer, 6" DR 17 X 4" IPS | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G040108 | 10/19/2016 | 16.00 | 9.080 | 145.28 |
| FDES081103 | | | End Spacer, 8" DR 11 X 3" IPS | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | 0041514 | 4/1/2009 | 5.00 | 27.719 | 138.60 |
| FDES081704 | | | End Spacer, 8" DR 17 X 4" IPS | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | 0122990 | 5/17/2017 | 51.00 | 7.482 | 381.58 |
| FDES082104 | | | End Spacer, 8" DR 21 X 4" IPS | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G017534 | 1/20/2011 | 13.00 | 4.100 | 53.30 |
| FDES101706 | | | End Spacer, 10" DR 17 X 6" IPS | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G040618 | 12/13/2016 | 17.00 | 12.939 | 219.96 |
| FDES102106 | | | End Spacer, 10" DR 21 X 6" IPS | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G032589 | 8/28/2014 | 7.00 | 9.000 | 63.00 |
| FDES121708 | | | End Spacer, 12" DR 17 X 8" IPS | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G015000 | 3/8/2010 | 6.00 | 11.090 | 66.54 |
| | | | | | | G018567 | 6/1/2011 | 16.00 | 11.090 | 177.44 |
| | | | | | | **Item Warehouse 000 Total:** | | 22.00 | 11.090 | 243.98 |
| FDES122608 | | | End Spacer, 12" DR 26 X 8" IPS | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G014802 | 2/2/2010 | 7.00 | 11.090 | 77.63 |
| FDES141108 | | | End Spacer, 14" DR11 X 8" (11. | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G017307 | 12/16/2010 | 6.00 | 11.090 | 66.54 |
| FDES141710 | | | End Spacer, 14" DR 17 X 10" (1 | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G028070 | 8/20/2013 | 23.00 | 15.000 | 345.00 |
| FDES162108 | | | End Spacer, 16" DR 21 X 8" (14 | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G032589 | 8/28/2014 | 4.00 | 22.280 | 89.12 |
| FDES181710 | | | End Spacer, 18" DR 17 X 10" (1 | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G018567 | 6/1/2011 | 2.00 | 30.000 | 60.00 |
| FDP04F02BSDB | | | Pipe, DCS,4"DR17 X 2"DR11/9  S | | | | | | | |
| DCS | Finished Good | FIFO | FT | 000 | | C004748 | 5/10/2017 | 1.00 | 5.732 | 5.73 |
| FDSE0603 | | | END SEAL, 6" X 3" | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | G021772 | 2/22/2012 | 4.00 | 36.683 | 146.73 |
| FDTM0301701007CTR | | | Term End CTR, DCS 3" DR 17 x 1 | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C002710 | 10/8/2014 | 2.00 | 12.933 | 25.86 |
| FDTM04F02BC | | | Termination End, DCS,4"DR 17 x | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C004722 | 4/24/2017 | 3.00 | 51.774 | 155.32 |
| FDTM04F02BFD | | | Termination End, DCS,4"DR 17 x | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | 0046163 | 11/20/2009 | 1.00 | 53.676 | 53.68 |
| FDTM08F04C | | | Term End CTR, DCS, 8" DR 17 X | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C004746 | 5/10/2017 | 9.00 | 46.713 | 420.41 |
| FDTM10F06C | | | Termination End, DCS, 10" DR 1 | | | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C003424 | 9/8/2015 | 1.00 | 45.000 | 45.00 |
| FDTM10F06CX2 | | | Termination End, DCS, 10" DR 1 | | | | | | | |

**Inventory Valuation Report**
**Sorted by Product Line**

High Country Fusion Company, Inc. (HCF)

**Product Line:**   DCS  Double Containment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FDTM10F06CX2 | | | | | Termination End, DCS, 10" DR 1 | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | 0047484 | 2/18/2010 | 2.00 | 16.818 | 33.64 |
| FDTM12F08C | | | | | Termination End, DCS, 12" DR 1 | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C003469 | 9/28/2015 | 1.00 | 88.438 | 88.44 |
| FDTM181710011 | | | | | Termination End, DCS, 18" DR 1 | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C000395 | 6/9/2011 | 1.00 | 181.630 | 181.63 |
| FDTM200321426CTR | | | | | Term End, DCS, 20" DR32.5 X 14 | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| FE45061704112P | | | | | DCS 45 ELBOW, 6"DR17 X 4"DR11 | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | 0025150 | 11/9/2006 | 1.00 | 96.346 | 96.35 |
| FE90061704113P | | | | | DCS 90 ELBOW, 6"DR17 X 4"DR11 | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | 0025147 | 11/9/2006 | 1.00 | 194.717 | 194.72 |
| FEES04017020 | | | | | TERMINATION END, 4" SDR-17 X 2 | | | | | |
| DCS | Finished Good | FIFO | EA | 000 | | 0028417 | 6/6/2007 | 2.00 | 64.790 | 129.58 |
| FELA06170411 | | | | | DCS LATERAL, 6"DR17 X 4"DR11 | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | PHY CNT | 3/9/2011 | 1.00 | 145.052 | 145.05 |
| FEP06170411SDB5 | | | | | DCS PIPE, 6"DR17 X 4" DR11 SIN | | | | | |
| DCS | Finished Good | FIFO | FT | 100 | | PHY CNT | 8/26/2008 | 3.00 | 8.302 | 24.91 |
| NSP-2017-221 | | | | | Term End CTR, DCS 3" DR 17 x 1 | | | | | |
| DCS | Finished Good | FIFO | EACH | 000 | | C004722 | 4/24/2017 | 3.00 | 46.736 | 140.20 |
| | | | | | **Product Line DCS Total:** | | | | | 19,504.81 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  EF  Electro Fusion

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| EF128040 | | | | | Spare Blade Kit (FWSGE 3) For | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G038694 | 5/16/2016 | 1.00 | 220.680 | 220.68 |
| EF128042 | | | | | Spare Blade Kit (FWSGE 5) For | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G038694 | 5/16/2016 | 1.00 | 220.680 | 220.68 |
| EF228052 | | | | | HEX WRENCH 3-12 MAIN DAAI 19MM | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G010036 | 8/21/2007 | 1.00 | 16.570 | 16.57 |
| EF328063 | | | | | WAND, FRIAMAT II PROCESSOR | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G033170 | 10/10/2014 | 1.00 | 296.240 | 296.24 |
| | | | | | | G034060 | 12/29/2014 | 1.00 | 296.240 | 296.24 |
| | | | | | | Item Warehouse 000 Total: | | 2.00 | 296.240 | 592.48 |
| EF328084 | | | | | KNOB, ON/OFF FRIAMATII **** NO | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G013334 | 5/5/2009 | 10.00 | 10.677 | 106.77 |
| | | | | 100 | | G013334 | 5/5/2009 | 3.00 | 10.677 | 32.03 |
| | | | | | | Item EF328084 Total: | | 13.00 | 10.677 | 138.80 |
| EF328231 | | | | | FITTING ADAPTER, 4.0 MM 90 DEG | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G041333 | 3/27/2017 | 6.00 | 19.060 | 114.36 |
| EF328232 | | | | | FITTING ADAPTER, 4.7 MM 90 W/W | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G041333 | 3/27/2017 | 6.00 | 19.062 | 114.37 |
| EF328233 | | | | | FITTING ADAPTER, 4.7 MM 90 W/ | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G042005 | 7/6/2017 | 1.00 | 28.263 | 28.26 |
| EF613237 | | | | | FRIATEC PINS 4.7mm UPONOR, SET | | | | | |
| EF | Finished Good | FIFO | SET | 000 | | G038730 | 5/17/2016 | 1.00 | 57.480 | 57.48 |
| | | | | 100 | | OVERDIST | | 2.00 | 57.485 | 114.97 |
| | | | | 300 | | G024799 | 11/7/2012 | 1.00 | 57.480 | 57.48 |
| | | | | | | G026857 | 5/21/2013 | 1.00 | 57.480 | 57.48 |
| | | | | | | Item Warehouse 300 Total: | | 2.00 | 57.480 | 114.96 |
| | | | | | | Item EF613237 Total: | | 5.00 | 57.482 | 287.41 |
| EF613239 | | | | | FRIATEC TO CENTRAL PINS 2.3/3m | | | | | |
| EF | Finished Good | FIFO | SET | 000 | | G031126 | 5/15/2014 | 1.00 | 57.480 | 57.48 |
| | | | | | | G033170 | 10/10/2014 | 4.00 | 57.485 | 229.94 |
| | | | | | | G035718 | 5/27/2015 | 1.00 | 57.486 | 57.49 |
| | | | | | | Item Warehouse 000 Total: | | 6.00 | 57.485 | 344.91 |
| | | | | 100 | | G017289 | 12/15/2010 | 2.00 | 50.720 | 101.44 |
| | | | | 300 | | G014897 | 2/17/2010 | 1.00 | 57.709 | 57.71 |
| | | | | | | PHY CNT | 2/18/2010 | 1.00 | 57.709 | 57.71 |
| | | | | | | PHY CNT | 3/22/2012 | 1.00 | 57.486 | 57.49 |
| | | | | | | Item Warehouse 300 Total: | | 3.00 | 57.637 | 172.91 |
| | | | | | | Item EF613239 Total: | | 11.00 | 56.296 | 619.26 |
| EF613270 | | | | | SPARE BLADES(SET OF 5) FOR FWZ | | | | | |
| EF | Finished Good | FIFO | SET | 000 | | G035942 | 6/12/2015 | 1.00 | 11.501 | 11.50 |
| | | | | 100 | | G034060 | 12/29/2014 | 1.00 | 11.500 | 11.50 |
| | | | | | | G035718 | 5/27/2015 | 2.00 | 11.500 | 23.00 |
| | | | | | | Item Warehouse 100 Total: | | 3.00 | 11.500 | 34.50 |
| | | | | | | Item EF613270 Total: | | 4.00 | 11.500 | 46.00 |
| EF613322 | | | | | SPARE BLADE KIT 315 FWSG, CONT | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G015065 | 3/22/2010 | 1.00 | 219.400 | 219.40 |
| | | | | | | G015587 | 5/28/2010 | 1.00 | 191.900 | 191.90 |
| | | | | | | G017289 | 12/15/2010 | 1.00 | 192.720 | 192.72 |
| | | | | | | Item Warehouse 000 Total: | | 3.00 | 201.340 | 604.02 |
| EF613323 | | | | | SPARE BLADE KIT 63 FWSG, CONTA | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G006443 | 11/21/2005 | 1.00 | 170.280 | 170.28 |
| | | | | | | G013516 | 6/10/2009 | 1.00 | 218.420 | 218.42 |
| | | | | | | Item Warehouse 000 Total: | | 2.00 | 194.350 | 388.70 |
| EF613324 | | | | | SPARE BLADE KIT 630/710 FWSG, | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G017289 | 12/15/2010 | 1.00 | 192.720 | 192.72 |
| | | | | | | G034060 | 12/29/2014 | 1.00 | 218.420 | 218.42 |
| | | | | | | Item Warehouse 000 Total: | | 2.00 | 205.570 | 411.14 |
| EFCL5752080 | | | | | 6" IPS - 14"IPS MEGA CLAMP KIT | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G022703 | 5/11/2012 | 1.00 | 1,841.390 | 1,841.39 |
| EFF5901028 | | | | | POUCH FOR WAND | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G013765 | 8/3/2009 | 1.00 | 44.110 | 44.11 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  EF  Electro Fusion

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| EFFCASE291158 | | | | | FRIATEC HEAVY DUTY PELICAN CA | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | MAT2PC | 11/10/2011 | 1.00 | 250.000 | 250.00 |
| EFHTLT | | | | | HCFC TOP LOADING TOOL WITH GUA | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | 0006643 | 6/3/2003 | 1.00 | 302.384 | 302.38 |
| EFHW5751907 | | | | | DRIVER PUNCH 5/8 HEX HVY DUTY | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 31.840 | 31.84 |
| EFMCC5750297 | | | | | LINER KIT EF 4IPS x 1-1/2IPS | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G007858 | 8/11/2006 | 2.00 | 71.250 | 142.50 |
| EFPIN10001004 | | | | | EZFUSE 4.7/3.0 PIN ADAPTER SET | | | | | |
| EF | Finished Good | FIFO | SET | 100 | | PHY CNT | 2/4/2008 | 6.00 | 56.250 | 337.50 |
| | | | | | | PHY CNT | 8/27/2010 | 1.00 | 66.860 | 66.86 |
| | | | | | | **Item Warehouse 100 Total:** | | 7.00 | 57.766 | 404.36 |
| EFPIN10002790 | | | | | CP EASY FUSE CONNECTOR TIP SET | | | | | |
| EF | Finished Good | FIFO | SET | 100 | | G041538 | 4/19/2017 | 4.00 | 74.280 | 297.12 |
| EFPIN10MP-0059T | | | | | TEGA EF ADAPTER PIN 1-PC ONLY | | | | | |
| EF | Finished Good | Standard Cost | EACH | 100 | | | | 2.00 | 30.000 | 60.00 |
| EFPIN5900007 | | | | | PINS FOR FRiATEC 4.0 MM PAIR | | | | | |
| EF | Finished Good | FIFO | SET | 300 | | OVERDIST | | 1.00 | 64.970 | 64.97 |
| EFPIN5900028 | | | | | PINS FOR CENTRAL 3.0MM PAIR | | | | | |
| EF | Finished Good | FIFO | SET | 300 | | G040220 | 10/28/2016 | 1.00 | 62.330 | 62.33 |
| EFPIN5900096 | | | | | PINS FOR CENTRAL/UPONOR 4.7MM | | | | | |
| EF | Finished Good | FIFO | SET | 100 | | OVERDIST | | 2.00 | 68.220 | 136.44 |
| | | | | 100 | | G024675 | 10/26/2012 | 1.00 | 72.460 | 72.46 |
| | | | | | | G024730 | 11/1/2012 | 1.00 | 74.220 | 74.22 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 73.340 | 146.68 |
| | | | | 300 | | PHY CNT | 3/22/2012 | 2.00 | 74.220 | 148.44 |
| | | | | | | PHY CNT | 6/21/2016 | 1.00 | 68.220 | 68.22 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 72.220 | 216.66 |
| | | | | | | **Item EFPIN5900096 Total:** | | 7.00 | 71.397 | 499.78 |
| EFPNTLT | | | | | FRIATOP - PNUEMATIC TOP LOADIN | | | | | |
| EF | Finished Good | Serial | EACH | 000 | TL0820029 | G013983 | 9/9/2009 | 1.00 | 1,408.520 | 1,408.52 |
| | | | | 100 | TL0520102 | 00000144 | 4/13/2006 | 1.00 | 1,613.350 | 1,613.35 |
| | | | | | | **Item EFPNTLT Total:** | | 2.00 | 1,510.935 | 3,021.87 |
| EFPRO328222 | | | | | IPEX- GENESIS F3+SMART SCANNER | | | | | |
| EF | Finished Good | Serial | EACH | 000 | 3281152 | G032788 | 9/16/2014 | 1.00 | 3,346.000 | 0.00 |
| | | | | | 3281284 | G034334 | 1/27/2015 | 1.00 | 3,082.900 | 3,082.90 |
| | | | | | 3281293 | G034334 | 1/27/2015 | 1.00 | 3,082.900 | 3,082.90 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 2,055.267 | 6,165.80 |
| | | | | 300 | 3281276 | G034334 | 1/27/2015 | 1.00 | 3,082.900 | 3,082.90 |
| | | | | | 3281282 | G034334 | 1/27/2015 | 1.00 | 3,082.900 | 3,082.90 |
| | | | | | | **Item Warehouse 300 Total:** | | 2.00 | 3,082.900 | 6,165.80 |
| | | | | | | **Item EFPRO328222 Total:** | | 5.00 | 2,466.320 | 12,331.60 |
| EFPRO3F0218V112P | | | | | POLYCONTROL-PLUSv2.0 EF 230V C | | | | | |
| EF | Finished Good | Serial | EACH | 100 | 100222313 | 00005033 | 3/1/2013 | 1.00 | 3,200.000 | 3,200.00 |
| EFPROSBI-1T | | | | | TEGA EF 220/240V CNTRL BOX,BAR | | | | | |
| EF | Finished Good | Serial | EACH | 000 | 9700143 | 00005406 | 12/2/2014 | 1.00 | 3,000.000 | 3,000.00 |
| EFSCR030120 | | | | | SCRAPER TOOL, 315 FWSG 3"-12" | | | | | |
| EF | Finished Good | Serial | EACH | 300 | SG1230095 | G024034 | 8/30/2012 | 1.00 | 1,092.070 | 1,092.07 |
| | | | | | SG1230102 | G026857 | 5/21/2013 | 1.00 | 1,092.070 | 1,092.07 |
| | | | | | | **Item Warehouse 300 Total:** | | 2.00 | 1,092.070 | 2,184.14 |
| EFSCR060240 | | | | | SCRAPER TOOL, 710 FWSG 6"-28" | | | | | |
| EF | Finished Good | Serial | EACH | 100 | SGO642039 | 00000490 | 2/9/2007 | 1.00 | 1,447.190 | 1,447.19 |
| | | | | 300 | SG1342067 | G031126 | 5/15/2014 | 1.00 | 1,620.860 | 1,620.86 |
| | | | | | | **Item EFSCR060240 Total:** | | 2.00 | 1,534.025 | 3,068.05 |
| EFSCR10001973 | | | | | KIT, BUSHING, 1-1/4 IN. - 8 IN | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G035456 | 5/6/2015 | 2.00 | 8.915 | 17.83 |
| EFSCR10001988 | | | | | KIT, WHEEL ASSEMBLY, 1 1/4 IN. | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G040274 | 11/2/2016 | 4.00 | 16.396 | 65.58 |
| EFSCR10001989 | | | | | KIT, WHEEL ASSEMBLY, 3 IN. - 4 | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G042078 | 7/18/2017 | 2.00 | 17.000 | 34.00 |
| EFSCR10001991 | | | | | KIT, BLADE, 1 1/4 IN. - 3 IN. | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G036277 | 7/16/2015 | 4.00 | 37.250 | 149.00 |

**Product Line:  EF  Electro Fusion**

| Item Code<br>Product<br>Line | Product Type | Valuation | Item Description<br>Unit of<br>Measure | Whse | Lot/Serial Number | Receipt<br>Number | Receipt<br>Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| EFSCR10001996 | | | KIT, KNOB, 3 IN. MAIN SCRAPER, | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | PHY CNT | 2/27/2015 | 2.00 | 7.500 | 15.00 |
| EFSCR10001997 | | | KIT, LATCH ASSEMBLY, 3 IN. - 4 | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G034572 | 2/20/2015 | 1.00 | 114.230 | 114.23 |
| EFSCR10014409 | | | 1-1/4" FSEQ,ROTARY PEELER,RS,I | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G037558 | 12/7/2015 | 1.00 | 461.300 | 461.30 |
| EFSCR10014412 | | | 3" FSEQ,ROTARY PEELER,,RS,IPS, | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G037033 | 10/7/2015 | 1.00 | 504.660 | 504.66 |
| | | | | | | G038666 | 5/12/2016 | 1.00 | 504.660 | 504.66 |
| | | | | | | Item Warehouse 100 Total: | | 2.00 | 504.660 | 1,009.32 |
| EFSCR10014413 | | | 4" FSEQ,ROTARY PEELER,,RS,IPS, | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G042104 | 7/20/2017 | 2.00 | 473.170 | 946.34 |
| EFSCR10014414 | | | 6" FSEQ,ROTARY PEELER,,RS,IPS, | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G042057 | 7/13/2017 | 1.00 | 562.970 | 562.97 |
| EFSCR10014415 | | | 8" FSEQ,ROTARY PEELER,,RS,IPS, | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G039165 | 7/6/2016 | 1.00 | 652.820 | 652.82 |
| | | | | | | G039176 | 7/6/2016 | 1.00 | 652.820 | 652.82 |
| | | | | | | G040034 | 10/7/2016 | 1.00 | 652.820 | 652.82 |
| | | | | | | Item Warehouse 100 Total: | | 3.00 | 652.820 | 1,958.46 |
| EFSCR5752111 | | | PIPE SCRAPER BLADE 1-1/4 THRU | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G038753 | 5/19/2016 | 2.00 | 36.010 | 72.02 |
| EFSCR5752118 | | | SCRAPER PIPE 2 IPS SERIES II M | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G039587 | 8/29/2016 | 2.00 | 90.015 | 180.03 |
| EFSCR5752119 | | | SCRAPPER PIPE 4 IPS SERIES II | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G039587 | 8/29/2016 | 1.00 | 133.190 | 133.19 |
| EFSCR5752143 | | | 11/4" MINI SCRAPER | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 45.000 | 45.00 |
| EFSCR5752210 | | | LATCH ASSEMBLY KIT SCRAPER FOR | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | PHY CNT | 2/27/2015 | 1.00 | 145.530 | 145.53 |
| | | | | | | G035892 | 6/9/2015 | 1.00 | 145.530 | 145.53 |
| | | | | | | Item Warehouse 100 Total: | | 2.00 | 145.530 | 291.06 |
| EFSCRHAND | | | FWZ HAND SCRAPER | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G037940 | 1/28/2016 | 4.00 | 20.162 | 80.65 |
| EFTLT10009195 | | | TOP LOAD CLAMP TYPE P FOR 12" | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G022394 | 4/17/2012 | 1.00 | 498.750 | 498.75 |
| EFTLTLEMCO1 | | | TLT ADAPTER FOR LEEMCO CONNECT | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | 0050230 | 7/14/2010 | 4.00 | 83.233 | 332.93 |
| EFUC5750014 | | | UNDERDSADDLE CLAMP 1 1/4 IPS T | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G035684 | 5/21/2015 | 2.00 | 116.950 | 233.90 |
| | | | | | | G036818 | 9/10/2015 | 2.00 | 118.100 | 236.20 |
| | | | | | | Item Warehouse 100 Total: | | 4.00 | 117.525 | 470.10 |
| EFUC5750862 | | | UNDERCLAMP 2" IPS STYLE B CENT | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G042112 | 7/21/2017 | 2.00 | 150.800 | 301.60 |
| EFUC5750863 | | | UNDERSADDLE CLAMP 3 IPS CENTRA | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G038621 | 5/9/2016 | 2.00 | 164.590 | 329.18 |
| EFUC5750864 | | | UNDERSADDLE CLAMP 4 IPS CENTRA | | | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G042057 | 7/13/2017 | 1.00 | 198.010 | 198.01 |
| EFWIPES | | | WIPES, 96% ISOPROPOL FOR ELECT | | | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | PHY CNT | 9/30/2014 | 302.00 | 0.150 | 45.30 |
| | | | | | | G036483 | 8/3/2015 | 600.00 | 0.284 | 170.35 |
| | | | | | | Item Warehouse 000 Total: | | 902.00 | 0.239 | 215.65 |
| EFWIPES6X8BX | | | WIPES, 96% ISOPROPOL FOR ELECT | | | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G023539 | 7/19/2012 | 22.00 | 12.395 | 272.69 |
| | | | | | | PHY CNT | 9/13/2012 | 1.00 | 12.395 | 12.40 |
| | | | | | | Item Warehouse 300 Total: | | 23.00 | 12.395 | 285.09 |
| EFWIPESC | | | Canister WIPES, 96% ISOPROPOL | | | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G041618 | 5/2/2017 | 14.00 | 19.129 | 267.81 |
| | | | | | | 00000390 | 7/14/2017 | 12.00 | 19.125 | 229.50 |
| | | | | | | Item Warehouse 000 Total: | | 26.00 | 19.127 | 497.31 |
| | | | | 100 | | G040104 | 10/19/2016 | 3.00 | 19.008 | 57.02 |
| | | | | | | G040670 | 12/19/2016 | 10.00 | 18.812 | 188.12 |

**Inventory Valuation Report**
**Sorted by Product Line**

**High Country Fusion Company, Inc. (HCF)**

Product Line: EF Electro Fusion

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| EFWIPESC | | | | | Canister WIPES, 96% ISOPROPOL | | | | | |
| EF | Finished Good | FIFO | EACH | | | **Item Warehouse 100 Total:** | | 13.00 | 18.857 | 245.14 |
| | | | | 300 | | 00000389 | 7/14/2017 | 24.00 | 18.883 | 453.19 |
| | | | | | | **Item EFWIPESC Total:** | | 63.00 | 18.978 | 1,195.64 |
| HSC-2.330X5.5 | | | | | Hole Saw, 2.33 OD x 5.50 Deep, | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | 00000225 | 2/14/2013 | 1.00 | 292.360 | 292.36 |
| HSC-8.75 X4.0 | | | | | Hole Saw, 8.75 OD x 4.00 Deep, | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G019469 | 8/23/2011 | 1.00 | 367.300 | 367.30 |
| HSM-PCC45C | | | | | HOLE SAW, 1-3/4" (45MM) -'S' S | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G034858 | 3/18/2015 | 1.00 | 104.670 | 104.67 |
| HSM-PCCCDL | | | | | HOLESAW CENTER DRILL-'L'SHANK- | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G022780 | 5/18/2012 | 2.00 | 39.224 | 78.44 |
| HSM-PCSKS | | | | | S DRILL SHANK - 20MM TO 45 MM | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G027854 | 8/1/2013 | 1.00 | 45.983 | 45.98 |
| | | | | 100 | | G032188 | 7/31/2014 | 1.00 | 29.670 | 29.67 |
| | | | | | | G034858 | 3/18/2015 | 1.00 | 29.830 | 29.83 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 29.750 | 59.50 |
| | | | | | | **Item HSM-PCSKS Total:** | | 3.00 | 35.160 | 105.48 |
| M1EF005P | | | | | 1/2" IPS ELECTROFUSION COUPLIN | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G028846 | 10/15/2013 | 9.00 | 5.060 | 45.54 |
| | | | | 100 | | G030581 | 4/1/2014 | 10.00 | 0.010 | 0.10 |
| | | | | | | **Item M1EF005P Total:** | | 19.00 | 2.402 | 45.64 |
| M1EF010 | | | | | 1" ELECTROFUSION COUPLING CENT | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G042217 | 8/2/2017 | 10.00 | 4.100 | 41.00 |
| | | | | 100 | | G041538 | 4/19/2017 | 5.00 | 4.100 | 20.50 |
| | | | | | | G042009 | 7/6/2017 | 10.00 | 4.100 | 41.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 15.00 | 4.100 | 61.50 |
| | | | | | | **Item M1EF010 Total:** | | 25.00 | 4.100 | 102.50 |
| M1EF010F | | | | | 1" ELECTROFUSION COUPLING FRIA | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 10.00 | 4.774 | 47.74 |
| | | | | 300 | | G040537 | 12/5/2016 | 8.00 | 6.573 | 52.58 |
| | | | | | | **Item M1EF010F Total:** | | 18.00 | 5.573 | 100.32 |
| M1EF010P | | | | | 1" IPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G041314 | 3/23/2017 | 10.00 | 5.380 | 53.80 |
| M1EF012 | | | | | 1-1/4" ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G040729 | 1/3/2017 | 26.00 | 5.900 | 153.40 |
| | | | | | | G041403 | 4/3/2017 | 10.00 | 4.550 | 45.50 |
| | | | | | | **Item Warehouse 000 Total:** | | 36.00 | 5.525 | 198.90 |
| | | | | 100 | | G040374 | 11/14/2016 | 2.00 | 5.900 | 11.80 |
| | | | | | | G040456 | 11/21/2016 | 6.00 | 5.900 | 35.40 |
| | | | | | | **Item Warehouse 100 Total:** | | 8.00 | 5.900 | 47.20 |
| | | | | | | **Item M1EF012 Total:** | | 44.00 | 5.593 | 246.10 |
| M1EF012F | | | | | 1-1/4" ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G024301 | 9/26/2012 | 1.00 | 5.580 | 5.58 |
| M1EF012P | | | | | 1-1/4" IPS ELECTROFUSION COUPL | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G038347 | 3/29/2016 | 1.00 | 4.700 | 4.70 |
| | | | | | | G041314 | 3/23/2017 | 10.00 | 5.500 | 55.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 11.00 | 5.427 | 59.70 |
| M1EF015 | | | | | 1-1/2" ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G041403 | 4/3/2017 | 2.00 | 5.250 | 10.50 |
| | | | | 100 | | G041403 | 4/3/2017 | 1.00 | 5.250 | 5.25 |
| | | | | 500 | | G041403 | 4/3/2017 | 2.00 | 5.250 | 10.50 |
| | | | | | | **Item M1EF015 Total:** | | 5.00 | 5.250 | 26.25 |
| M1EF015F | | | | | 1-1/2" ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 4.00 | 6.324 | 25.30 |
| | | | | 300 | | PHY CNT | 3/22/2016 | 1.00 | 6.325 | 6.33 |
| | | | | | | **Item M1EF015F Total:** | | 5.00 | 6.326 | 31.63 |
| M1EF015P | | | | | 1-1/2" IPS ELECTROFUSION COUPL | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G036696 | 8/25/2015 | 4.00 | 5.450 | 21.80 |
| | | | | | | G038347 | 3/29/2016 | 4.00 | 5.450 | 21.80 |
| | | | | | | G041314 | 3/23/2017 | 10.00 | 6.000 | 60.00 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  EF  Electro Fusion

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M1EF015P | | | | | 1-1/2" IPS ELECTROFUSION COUPL | | | | | |
| EF | Finished Good | FIFO | EACH | | | **Item Warehouse 000 Total:** | | 18.00 | 5.756 | 103.60 |
| M1EF015T | | | | | 1-1/2" IPS SDR11 ELECTROFUSION | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G036576 | 8/10/2015 | 8.00 | 6.520 | 52.16 |
| | | | | | | G038853 | 6/1/2016 | 30.00 | 6.520 | 195.60 |
| | | | | | | **Item Warehouse 100 Total:** | | 38.00 | 6.520 | 247.76 |
| M1EF020 | | | | | 2" ELECTROFUSION COUPLING CENT | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G041887 | 6/19/2017 | 3.00 | 5.300 | 15.90 |
| | | | | | | G042217 | 8/2/2017 | 10.00 | 5.300 | 53.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 13.00 | 5.300 | 68.90 |
| | | | | 100 | | G042015 | 7/6/2017 | 14.00 | 5.300 | 74.20 |
| | | | | | | **Item M1EF020 Total:** | | 27.00 | 5.300 | 143.10 |
| M1EF020P | | | | | 2" IPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G041314 | 3/23/2017 | 30.00 | 5.530 | 165.90 |
| M1EF030 | | | | | 3" ELECTROFUSION COUPLING CENT | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G042217 | 8/2/2017 | 10.00 | 10.300 | 103.00 |
| | | | | 001 | | G0147101 | 1/20/2010 | 2.00 | 12.700 | 25.40 |
| | | | | | | G014714 | 1/20/2010 | 2.00 | 12.700 | 25.40 |
| | | | | | | **Item Warehouse 001 Total:** | | 4.00 | 12.700 | 50.80 |
| | | | | 100 | | G041849 | 6/13/2017 | 10.00 | 10.300 | 103.00 |
| | | | | | | G042009 | 7/6/2017 | 6.00 | 10.300 | 61.80 |
| | | | | | | G042189 | 8/1/2017 | 10.00 | 10.300 | 103.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 26.00 | 10.300 | 267.80 |
| | | | | | | **Item M1EF030 Total:** | | 40.00 | 10.540 | 421.60 |
| M1EF030F | | | | | 3" ELECTROFUSION COUPLING FRIA | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G028381 | 9/11/2013 | 3.00 | 15.953 | 47.86 |
| | | | | | | G038730 | 5/17/2016 | 1.00 | 17.400 | 17.40 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 16.315 | 65.26 |
| | | | | 100 | | G025408 | 1/14/2013 | 1.00 | 29.010 | 29.01 |
| | | | | 300 | | G027971 | 8/13/2013 | 2.00 | 15.954 | 31.91 |
| | | | | | | G028381 | 9/11/2013 | 2.00 | 15.953 | 31.91 |
| | | | | | | G039795 | 9/20/2016 | 1.00 | 17.403 | 17.40 |
| | | | | | | **Item Warehouse 300 Total:** | | 5.00 | 16.244 | 81.22 |
| | | | | | | **Item M1EF030F Total:** | | 10.00 | 17.549 | 175.49 |
| M1EF030P | | | | | 3" IPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G041314 | 3/23/2017 | 3.00 | 12.280 | 36.84 |
| | | | | | | G041373 | 3/29/2017 | 1.00 | 12.280 | 12.28 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 12.280 | 49.12 |
| M1EF030RC | | | | | 3" EF REPAIR CLAMP (IPS) W/ UN | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G002025 | 7/30/2002 | 2.00 | 28.800 | 57.60 |
| | | | | | | G004049 | 6/23/2004 | 4.00 | 30.900 | 123.60 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 30.200 | 181.20 |
| M1EF030T | | | | | 3" IPS SDR11 ELECTROFUSION COU | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G029578 | 12/20/2013 | 3.00 | 13.560 | 40.68 |
| | | | | | | G036576 | 8/10/2015 | 12.00 | 13.560 | 162.72 |
| | | | | | | **Item Warehouse 100 Total:** | | 15.00 | 13.560 | 203.40 |
| M1EF040 | | | | | 4" ELECTROFUSION COUPLING CENT | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G041920 | 6/23/2017 | 16.00 | 16.330 | 261.28 |
| | | | | 300 | | G041920 | 6/23/2017 | 10.00 | 16.330 | 163.30 |
| | | | | | | **Item M1EF040 Total:** | | 26.00 | 16.330 | 424.58 |
| M1EF04007T | | | | | 4" IPS SDR7 ELECTROFUSION COUP | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 3.00 | 72.450 | 217.35 |
| | | | | | | G032742 | 9/11/2014 | 8.00 | 72.450 | 579.60 |
| | | | | | | G033209 | 10/14/2014 | 1.00 | 72.450 | 72.45 |
| | | | | | | **Item Warehouse 000 Total:** | | 12.00 | 72.450 | 869.40 |
| | | | | 300 | | G033209 | 10/14/2014 | 7.00 | 72.450 | 507.15 |
| | | | | | | G033644 | 11/21/2014 | 4.00 | 72.450 | 289.80 |
| | | | | | | **Item Warehouse 300 Total:** | | 11.00 | 72.450 | 796.95 |
| | | | | | | **Item M1EF04007T Total:** | | 23.00 | 72.450 | 1,666.35 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  EF  Electro Fusion

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M1EF040F | | | | | 4" ELECTROFUSION COUPLING FRIA | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G039395 | 8/4/2016 | 2.00 | 28.684 | 57.36 |
| | | | | 300 | | G040297 | 11/4/2016 | 4.00 | 25.448 | 101.79 |
| | | | | | | Item M1EF040F Total: | | 6.00 | 26.525 | 159.15 |
| M1EF040P | | | | | 4" IPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G041314 | 3/23/2017 | 4.00 | 17.050 | 68.20 |
| | | | | 300 | | G041314 | 3/23/2017 | 10.00 | 17.050 | 170.50 |
| | | | | | | Item M1EF040P Total: | | 14.00 | 17.050 | 238.70 |
| M1EF040RC | | | | | 4" EF REPAIR CLAMP (IPS) W/UND | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G004049 | 6/23/2004 | 4.00 | 37.080 | 148.32 |
| | | | | | | PHY CNT | 12/8/2002 | 2.00 | 31.800 | 63.60 |
| | | | | 300 | | G004049 | 6/23/2004 | 6.00 | 37.080 | 222.48 |
| | | | | | | Item Warehouse 300 Total: | | 8.00 | 35.760 | 286.08 |
| | | | | | | Item M1EF040RC Total: | | 12.00 | 36.200 | 434.40 |
| M1EF040T | | | | | 4" IPS SDR11 ELECTROFUSION COU | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 4.00 | 21.490 | 85.96 |
| M1EF060 | | | | | 6" ELECTROFUSION COUPLING FM C | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G042229 | 8/4/2017 | 6.00 | 39.960 | 239.76 |
| | | | | 100 | | G042227 | 8/4/2017 | 3.00 | 39.960 | 119.88 |
| | | | | 300 | | G042250 | 8/7/2017 | 10.00 | 43.993 | 439.93 |
| | | | | 500 | | G042229 | 8/4/2017 | 2.00 | 39.960 | 79.92 |
| | | | | | | Item M1EF060 Total: | | 21.00 | 41.880 | 879.49 |
| M1EF06007T | | | | | 6" IPS SDR7 ELECTROFUSION COUP | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G033644 | 11/21/2014 | 2.00 | 144.900 | 289.80 |
| | | | | 300 | | G033644 | 11/21/2014 | 4.00 | 144.900 | 579.60 |
| | | | | | | G033981 | 12/18/2014 | 2.00 | 154.445 | 308.89 |
| | | | | | | PHY CNT | 5/26/2015 | 1.00 | 154.445 | 154.45 |
| | | | | | | Item Warehouse 300 Total: | | 7.00 | 148.991 | 1,042.94 |
| | | | | | | Item M1EF06007T Total: | | 9.00 | 148.082 | 1,332.74 |
| M1EF060F | | | | | 6" ELECTROFUSION COUPLING FRIA | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G038730 | 5/17/2016 | 2.00 | 64.265 | 128.53 |
| | | | | 300 | | G035942 | 6/12/2015 | 4.00 | 64.266 | 257.06 |
| | | | | | | Item M1EF060F Total: | | 6.00 | 64.265 | 385.59 |
| M1EF060P | | | | | 6" IPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | OVERDIST | | 6.00 | 44.000 | 264.00 |
| M1EF060RC | | | | | 6" ELECTROFUSION REPAIR CLAMP | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G004049 | 6/23/2004 | 8.00 | 40.170 | 321.36 |
| | | | | | | 0000538 | 12/12/2011 | 1.00 | 40.170 | 40.17 |
| | | | | | | Item Warehouse 000 Total: | | 9.00 | 40.170 | 361.53 |
| M1EF080 | | | | | 8" ELECTROCFUSION FM COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G040673 | 12/19/2016 | 1.00 | 76.210 | 76.21 |
| | | | | 100 | | G040097 | 10/18/2016 | 1.00 | 76.210 | 76.21 |
| | | | | | | G040673 | 12/19/2016 | 1.00 | 76.210 | 76.21 |
| | | | | | | G042015 | 7/6/2017 | 10.00 | 56.580 | 565.80 |
| | | | | | | G042112 | 7/21/2017 | 14.00 | 56.580 | 792.12 |
| | | | | | | Item Warehouse 100 Total: | | 26.00 | 58.090 | 1,510.34 |
| | | | | 300 | | OVERDIST | | 1.00 | 76.210 | 76.21 |
| | | | | | | G038005 | 2/8/2016 | 2.00 | 76.210 | 152.42 |
| | | | | | | Item Warehouse 300 Total: | | 3.00 | 76.210 | 228.63 |
| | | | | | | Item M1EF080 Total: | | 30.00 | 60.506 | 1,815.18 |
| M1EF08007T | | | | | 8" IPS SDR7 ELECTROFUSION COUP | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G033589 | 11/18/2014 | 6.00 | 241.500 | 1,449.00 |
| | | | | | | G033590 | 11/18/2014 | 2.00 | 241.500 | 483.00 |
| | | | | | | Item Warehouse 000 Total: | | 8.00 | 241.500 | 1,932.00 |
| | | | | 300 | | G033590 | 11/18/2014 | 3.00 | 241.500 | 724.50 |
| | | | | | | G033982 | 12/18/2014 | 2.00 | 195.625 | 391.25 |
| | | | | | | Item Warehouse 300 Total: | | 5.00 | 223.150 | 1,115.75 |
| | | | | | | Item M1EF08007T Total: | | 13.00 | 234.442 | 3,047.75 |
| M1EF080RC | | | | | 8" EF TOP LOAD REPAIR PATCH ** | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G019222 | 8/3/2011 | 7.00 | 63.230 | 442.61 |
| M1EF080T | | | | | 8" IPS SDR11 ELECTROFUSION COU | | | | | |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   EF  Electro Fusion

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M1EF080T | | | | | 8" IPS SDR11 ELECTROFUSION COU | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 74.070 | 74.07 |
| | | | | | | G036576 | 8/10/2015 | 6.00 | 74.070 | 444.42 |
| | | | | | | Item Warehouse 100 Total: | | 7.00 | 74.070 | 518.49 |
| M1EF100LPF | | | | | 10" LOW PRESSURE ELECTROFUSION | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 66.945 | 133.89 |
| | | | | | | G035925 | 6/10/2015 | 2.00 | 66.948 | 133.90 |
| | | | | | | Item Warehouse 000 Total: | | 4.00 | 66.948 | 267.79 |
| M1EF100P | | | | | 10" IPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G042225 | 8/4/2017 | 4.00 | 122.500 | 490.00 |
| M1EF100T | | | | | 10" IPS SDR11 ELECTROFUSION CO | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 132.760 | 132.76 |
| M1EF1024RC | | | | | 10"-24" EF REPAIR PATCH **TOP | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G036737 | 8/28/2015 | 1.00 | 175.200 | 175.20 |
| | | | | 100 | | G029575 | 12/20/2013 | 1.00 | 109.320 | 109.32 |
| | | | | | | Item M1EF1024RC Total: | | 2.00 | 142.260 | 284.52 |
| M1EF120 | | | | | 12" ELECTROFUSION COUPLING FM | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G041887 | 6/19/2017 | 1.00 | 167.000 | 167.00 |
| M1EF120P | | | | | 12" IPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G042041 | 7/13/2017 | 1.00 | 207.430 | 207.43 |
| | | | | | | PHY CNT | 8/3/2017 | 1.00 | 225.000 | 225.00 |
| | | | | | | Item Warehouse 100 Total: | | 2.00 | 216.215 | 432.43 |
| M1EF140 | | | | | 14" ELECTROFUSION COUPLING CEN | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G040105 | 10/19/2016 | 1.00 | 291.090 | 291.09 |
| | | | | | | G041387 | 3/30/2017 | 1.00 | 283.640 | 283.64 |
| | | | | | | Item Warehouse 100 Total: | | 2.00 | 287.365 | 574.73 |
| M1EF140F | | | | | 14" ELECTROFUSION COUPLING FRI | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G034395 | 2/2/2015 | 2.00 | 303.480 | 606.96 |
| | | | | | | G039795 | 9/20/2016 | 2.00 | 303.480 | 606.96 |
| | | | | | | Item Warehouse 300 Total: | | 4.00 | 303.480 | 1,213.92 |
| M1EF140P | | | | | 14" IPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G041314 | 3/23/2017 | 1.00 | 260.000 | 260.00 |
| | | | | 100 | | G040029 | 10/7/2016 | 1.00 | 296.390 | 296.39 |
| | | | | | | Item M1EF140P Total: | | 2.00 | 278.195 | 556.39 |
| M1EF160P | | | | | 16" IPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G040837 | 1/18/2017 | 1.00 | 321.000 | 321.00 |
| | | | | | | G042225 | 8/4/2017 | 6.00 | 321.000 | 1,926.00 |
| | | | | | | Item Warehouse 100 Total: | | 7.00 | 321.000 | 2,247.00 |
| M1EF180 | | | | | 18" ELECTROFUSION COUPLING CEN | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G040456 | 11/21/2016 | 1.00 | 487.990 | 487.99 |
| | | | | 100 | | G042015 | 7/6/2017 | 1.00 | 489.820 | 489.82 |
| | | | | | | Item M1EF180 Total: | | 2.00 | 488.905 | 977.81 |
| M1EF200 | | | | | 20" ELECTROFUSION COUPLING CEN | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 636.475 | 636.48 |
| | | | | | | G038666 | 5/12/2016 | 1.00 | 535.080 | 535.08 |
| | | | | | | Item Warehouse 100 Total: | | 2.00 | 585.780 | 1,171.56 |
| M1EF200F | | | | | 20" ELECTROFUSION COUPLING FRI | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | PHY CNT | 11/2/2016 | 1.00 | 557.868 | 557.87 |
| M1EF200P | | | | | 20" IPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G038251 | 3/14/2016 | 1.00 | 525.300 | 525.30 |
| M1EF220P | | | | | 22" IPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G030581 | 4/1/2014 | 1.00 | 628.400 | 628.40 |
| M1EF280F | | | | | 28" ELECTROFUSION COUPLING FRI | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 2.00 | 1,747.980 | 3,495.96 |
| M1EF45010P | | | | | 1" IPS ELECTROFUSION 45DEG EL | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G030581 | 4/1/2014 | 2.00 | 14.480 | 28.96 |
| M1EF45012P | | | | | 1-1/4" IPS ELECTROFUSION 45DE | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G030581 | 4/1/2014 | 1.00 | 17.050 | 17.05 |
| M1EF45015P | | | | | 1-1/2" IPS ELECTROFUSION 45DE | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G030581 | 4/1/2014 | 2.00 | 19.460 | 38.92 |
| M1EF45020P | | | | | 2" IPS ELECTROFUSION 45DEG EL | | | | | |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  EF  Electro Fusion

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M1EF45020P | | | | | 2"  IPS ELECTROFUSION 45DEG EL | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G030581 | 4/1/2014 | 2.00 | 22.140 | 44.28 |
| M1EF45030P | | | | | 3"  IPS ELECTROFUSION 45DEG EL | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G030581 | 4/1/2014 | 2.00 | 31.850 | 63.70 |
| M1EF90040P | | | | | 4"  IPS ELECTROFUSION 90DEG EL | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | PHY CNT | 9/1/2014 | 2.00 | 41.900 | 83.80 |
| M1EFBS030020F | | | | | 3"x2" ELECTROFUSION BR/SADDLE | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | PHY CNT | 3/22/2016 | 1.00 | 37.197 | 37.20 |
| M1EFBS030030P | | | | | 3"x3" IPS ELECTROFUSION BR/SAD | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G030581 | 4/1/2014 | 1.00 | 43.300 | 43.30 |
| M1EFBS040030F | | | | | 4"x3" ELECTROFUSION BR/SADDLE | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G026857 | 5/21/2013 | 1.00 | 46.640 | 46.64 |
| | | | | | | PHY CNT | 3/22/2016 | 1.00 | 46.640 | 46.64 |
| | | | | | | **Item Warehouse 300 Total:** | | 2.00 | 46.640 | 93.28 |
| M1EFBS040030P | | | | | 4"X3" IPS ELECTROFUSION BR/SAD | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 48.100 | 48.10 |
| M1EFBS04009040T | | | | | 4"x4" ELECTROFUSION BR/SADDLE | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G035893 | 6/9/2015 | 1.00 | 155.000 | 155.00 |
| | | | | | | PHY CNT | 3/22/2016 | 2.00 | 155.000 | 310.00 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 155.000 | 465.00 |
| M1EFBS040BM | | | | | EF BS, MULTI-BASE X 4" SDR35 G | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 5.00 | 80.290 | 401.45 |
| | | | | | | G039688 | 9/12/2016 | 1.00 | 85.320 | 85.32 |
| | | | | | | G039764 | 9/19/2016 | 6.00 | 80.290 | 481.74 |
| | | | | | | G042189 | 8/1/2017 | 12.00 | 78.880 | 946.56 |
| | | | | | | **Item Warehouse 100 Total:** | | 24.00 | 79.795 | 1,915.07 |
| M1EFBS040BMSO | | | | | EF BS, MULTI-BASEx4" SCH40 GAS | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | PHY CNT | 7/9/2007 | 7.00 | 79.300 | 555.10 |
| | | | | | | 0000233 | 9/13/2010 | 9.00 | 79.300 | 713.70 |
| | | | | | | PHY CNT | 4/23/2012 | 6.00 | 79.300 | 475.80 |
| | | | | | | **Item Warehouse 100 Total:** | | 22.00 | 79.300 | 1,744.60 |
| M1EFBS060020P | | | | | 6"X2" IPS ELECTROFUSION BR/SAD | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 36.325 | 36.33 |
| | | | | | | G039529 | 8/19/2016 | 1.00 | 36.320 | 36.32 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 36.325 | 72.65 |
| M1EFBS060030P | | | | | 6"X3" IPS ELECTROFUSION BR/SAD | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | PHY CNT | 9/1/2014 | 2.00 | 60.760 | 121.52 |
| M1EFBS080040 | | | | | 8"x4" ELECTROFUSION BR/SADDLE | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G039210 | 7/12/2016 | 2.00 | 171.560 | 343.12 |
| | | | | 300 | | G034604 | 2/23/2015 | 1.00 | 193.620 | 193.62 |
| | | | | | | PHY CNT | 11/9/2015 | 5.00 | 193.620 | 968.10 |
| | | | | | | **Item Warehouse 300 Total:** | | 6.00 | 193.620 | 1,161.72 |
| | | | | | | **Item M1EFBS080040 Total:** | | 8.00 | 188.105 | 1,504.84 |
| M1EFBS080040F | | | | | 8"x4" ELECTROFUSION BR/SADDLE | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | PHY CNT | 9/1/2014 | 1.00 | 79.265 | 79.27 |
| M1EFBS080060 | | | | | 8"x6" ELECTROFUSION BR/SADDLE | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G040644 | 12/14/2016 | 1.00 | 205.880 | 205.88 |
| M1EFBS100040 | | | | | 10"x4" ELECTROFUSION BR/SADDLE | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G026981 | 5/28/2013 | 2.00 | 221.250 | 442.50 |
| M1EFBS100060 | | | | | 10"x6" ELECTROFUSION BR/SADDLE | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G034981 | 3/30/2015 | 1.00 | 283.110 | 283.11 |
| | | | | | | G034983 | 3/30/2015 | 1.00 | 283.110 | 283.11 |
| | | | | | | G035036 | 3/31/2015 | 2.00 | 265.500 | 531.00 |
| | | | | | | **Item Warehouse 300 Total:** | | 4.00 | 274.305 | 1,097.22 |
| M1EFBS120040 | | | | | 12"x4" ELECTROFUSION BR/SADDLE | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G027394 | 6/28/2013 | 3.00 | 271.560 | 814.68 |
| | | | | | | G033256 | 10/17/2014 | 4.00 | 271.560 | 1,086.24 |
| | | | | | | **Item Warehouse 300 Total:** | | 7.00 | 271.560 | 1,900.92 |
| M1EFBS120040N | | | | | FULL PRESSURE 12 X 4 ELECTROFU | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G018834 | 7/5/2011 | 1.00 | 137.540 | 137.54 |
| M1EFBS120080 | | | | | 12"x8" ELECTROFUSION BR/SADDLE | | | | | |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line: EF Electro Fusion

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M1EFBS120080 | | | | | 12"x8" ELECTROFUSION BR/SADDLE | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G024463 | 10/10/2012 | 2.00 | 391.050 | 782.10 |
| M1EFBS140060 | | | | | 14"x6" ELECTROFUSION BR/SADDLE | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G033881 | 12/11/2014 | 2.00 | 452.970 | 905.94 |
| M1EFBS140080 | | | | | 14"x8" ELECTROFUSION BR/SADDLE | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G020823 | 12/6/2011 | 1.00 | 480.000 | 480.00 |
| | | | | | | PHY CNT | 3/26/2012 | 1.00 | 480.000 | 480.00 |
| | | | | | | Item Warehouse 300 Total: | | 2.00 | 480.000 | 960.00 |
| M1EFBS160080 | | | | | 16"x8" ELECTROFUSION BR/SADDLE | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | PHY CNT | 3/22/2016 | 1.00 | 530.000 | 530.00 |
| M1EFCS060020SS | | | | | ELECTROFUSE CORP SADDLE 6" x 2 | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G019241 | 8/4/2011 | 2.00 | 100.600 | 201.20 |
| M1EFCS080007 | | | | | ELECTROFUSE CORP SADDLE 8" x 3 | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | PHY CNT | 8/27/2010 | 1.00 | 42.370 | 42.37 |
| M1EFCS080010 | | | | | ELECTROFUSE CORP SADDLE 8" x 1 | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | PHY CNT | 1/30/2008 | 16.00 | 28.500 | 456.00 |
| | | | | | | 0000451 | 11/7/2011 | 4.00 | 28.500 | 114.00 |
| | | | | | | 0000517 | 11/9/2011 | 5.00 | 28.500 | 142.50 |
| | | | | | | Item Warehouse 000 Total: | | 25.00 | 28.500 | 712.50 |
| M1EFCS08007FPT | | | | | ELECTROFUSE SADDLE 8" x 3/4" F | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/7/2009 | 10.00 | 42.375 | 423.75 |
| M1EFCS08010FPT | | | | | ELECTROFUSE SADDLE 8" x 1" FEM | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | 0000524 | 11/10/2011 | 1.00 | 30.000 | 30.00 |
| M1EFFR | | | | | FLEX RESTRAINT 6" & UP 4.7mm P | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G041117 | 2/22/2017 | 91.00 | 30.240 | 2,751.84 |
| M1EFGS060180 | | | | | EF SEWER SADDLE18"IPSx6"SDR35 | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G008875 | 1/22/2007 | 10.00 | 146.940 | 1,469.40 |
| M1EFHVTT040020 | | | | | 4" X 2" EF HV TAPPING TEE | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | 00000135 | 9/5/2006 | 5.00 | 10.500 | 52.50 |
| M1EFHVTT060020 | | | | | 6" X 2" EF HV TAPPING TEE CENT | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | PHY CNT | 7/15/2009 | 1.00 | 70.000 | 70.00 |
| M1EFRP12 | | | | | 12MM PE REPAIR PLUG (1/2") | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G002695 | 3/21/2003 | 3.00 | 8.168 | 24.50 |
| | | | | | | G004049 | 6/23/2004 | 10.00 | 8.230 | 82.30 |
| | | | | | | Item Warehouse 000 Total: | | 13.00 | 8.215 | 106.80 |
| M1EFRP18 | | | | | 18MM PE REPAIR PLUG (3/4") | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G002695 | 3/21/2003 | 3.00 | 7.578 | 22.73 |
| | | | | | | G004049 | 6/23/2004 | 10.00 | 7.612 | 76.12 |
| | | | | | | Item Warehouse 000 Total: | | 13.00 | 7.604 | 98.85 |
| M1EFRP24 | | | | | 24MM PE REPAIR PLUG (1") | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G004049 | 6/23/2004 | 3.00 | 7.179 | 21.54 |
| | | | | | | G006443 | 11/21/2005 | 2.00 | 7.495 | 14.99 |
| | | | | | | Item Warehouse 000 Total: | | 5.00 | 7.306 | 36.53 |
| M1EFRP44 | | | | | 44MM PE REPAIR PLUG (2") | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G002695 | 3/21/2003 | 2.00 | 6.638 | 13.28 |
| | | | | | | PHY CNT | 4/1/2004 | 3.00 | 6.638 | 19.91 |
| | | | | | | G004049 | 6/23/2004 | 30.00 | 6.654 | 199.62 |
| | | | | | | Item Warehouse 000 Total: | | 35.00 | 6.652 | 232.81 |
| M1EFTE015P | | | | | 1-1/2" IPS ELECTROFUSION TEE,E | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G030581 | 4/1/2014 | 2.00 | 20.930 | 41.86 |
| M1EFTE040P | | | | | 4" IPS ELECTROFUSION TEE,EFxEF | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G039620 | 9/1/2016 | 1.00 | 43.960 | 43.96 |
| M1EFTS060010 | | | | | 6" IPS/DIPSx 1" FIPT BRASS ELE | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G042115 | 7/24/2017 | 1.00 | 48.410 | 48.41 |
| M1EFTS060010N | | | | | 6" IPS x 1" FIPT PE/BRASS FEMA | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00- | 26.968 | 53.94- |
| M1EFTS060012N | | | | | 6" IPS x 1-1/4" FIPT PE/BRASS | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G039515 | 8/17/2016 | 5.00 | 30.402 | 152.01 |
| M1EFTS100010N | | | | | 10" IPS x 1" FIPT PE/BRASS FEM | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G039515 | 8/17/2016 | 3.00 | 32.650 | 97.95 |
| M1EFTS100020P | | | | | 10" IPS x 2" FIPT PE/BRASS FEM | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G039685 | 9/12/2016 | 1.00 | 71.370 | 71.37 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   EF  Electro Fusion

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M1EFTS120010N | | | | | 12" IPS x 1" FIPT PE/BRASS FEM | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G039515 | 8/17/2016 | 3.00 | 35.643 | 106.93 |
| M1EFTT020007F | | | | | 2"x3/4" ELECTROFUSION TAP TEE | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/15/2011 | 4.00 | 25.183 | 100.73 |
| M1EFTT020010F | | | | | 2"x1" ELECTROFUSION TAP TEE HP | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G040459 | 11/22/2016 | 2.00 | 29.192 | 58.38 |
| M1EFTT020012N | | | | | 2" X 1-1/4" EF TAPPING TEE NUP | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G039943 | 10/4/2016 | 1.00 | 12.123 | 12.12 |
| M1EFTT030010F | | | | | 3"x1" ELECTROFUSION TAP TEE HP | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G004049 | 6/23/2004 | 1.00 | 19.770 | 19.77 |
| | | | | | | G004668 | 11/24/2004 | 2.00 | 20.545 | 41.09 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 20.287 | 60.86 |
| M1EFTT030010P | | | | | 3" X 1" EF TAPPING TEE W/4MM P | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G35838 | 6/3/2016 | 24.00 | 26.800 | 643.20 |
| M1EFTT030012N | | | | | 3" X 1-1/4" EF TAPPING TEE NUP | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G038857 | 6/1/2016 | 1.00 | 14.892 | 14.89 |
| M1EFTT040007F | | | | | 4"x3/4" ELECTROFUSION TAP TEE | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G010632 | 11/28/2007 | 7.00 | 28.656 | 200.59 |
| M1EFTT040012N | | | | | 4" X 1-1/4" EF TAPPING TEE NUP | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G039943 | 10/4/2016 | 1.00 | 14.880 | 14.88 |
| M1EFTT060007F | | | | | 6"x3/4" ELECTROFUSION TAP TEE | | | | | |
| EF | Finished Good | FIFO | EA | 000 | | G010632 | 11/28/2007 | 4.00 | 34.985 | 139.94 |
| | | | | | | PHY CNT | 4/7/2009 | 1.00 | 34.985 | 34.99 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 34.986 | 174.93 |
| M1EFTT060010F | | | | | 6"x1" ELECTROFUSION TAP TEE HP | | | | | |
| EF | Finished Good | FIFO | EA | 000 | | G007685 | 7/14/2006 | 3.00 | 28.980 | 86.94 |
| M1EFTT060012N | | | | | 6" X 1-1/4" EF TAPPING TEE NUP | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G040285 | 11/2/2016 | 4.00 | 17.790 | 71.16 |
| M1EFTT080010F | | | | | 8"x1" ELECTROFUSION TAP TEE HP | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G009505 | 5/23/2007 | 2.00 | 81.140 | 162.28 |
| | | | | | | PHY CNT | 9/2/2010 | 6.00 | 72.450 | 434.70 |
| | | | | | | PHY CNT | 5/4/2011 | 2.00 | 81.140 | 162.28 |
| | | | | | | **Item Warehouse 000 Total:** | | 10.00 | 75.926 | 759.26 |
| M1EFTT1016020F | | | | | (10"-16"x 2" (10"-12" x 2")  E | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | PHY CNT | 2/19/2013 | 2.00 | 110.000 | 220.00 |
| | | | | | | PHY CNT | 6/13/2013 | 10.00 | 110.000 | 1,100.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 12.00 | 110.000 | 1,320.00 |
| | | | | 100 | | PHY CNT | 7/2/2007 | 11.00 | 101.430 | 1,115.73 |
| | | | | | | PHY CNT | 6/27/2016 | 10.00 | 111.575 | 1,115.75 |
| | | | | | | **Item Warehouse 100 Total:** | | 21.00 | 106.261 | 2,231.48 |
| | | | | 300 | | PHY CNT | 2/19/2013 | 1.00 | 110.000 | 110.00 |
| | | | | | | **Item M1EFTT1016020F Total:** | | 34.00 | 107.691 | 3,661.48 |
| M1EFVA040020 | | | | | ELECTROFUSION 4" x 2" FIP VA S | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G040691 | 12/21/2016 | 8.00 | 37.494 | 299.95 |
| M1EFVA060020 | | | | | ELECTROFUSION  6" x 2" FIP VA | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G038730 | 5/17/2016 | 1.00 | 44.634 | 44.63 |
| M1EFVA1012020 | | | | | ELECTROFUSION 10" - 22" x 2" F | | | | | |
| EF | Finished Good | FIFO | EACH | 300 | | G0402971 | 11/4/2016 | 2.00 | 120.498 | 241.00 |
| M1EFWS90MB060P | | | | | MB x6" IPSxPSMPVC EF WASTEWATE | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G036518 | 8/6/2015 | 1.00 | 113.300 | 113.30 |
| M2EF040 | | | | | 4" DIPS ELECTROCFUSION COUPLIN | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G015984 | 7/15/2010 | 1.00 | 35.160 | 35.16 |
| | | | | | | G016088 | 7/27/2010 | 3.00 | 35.160 | 105.48 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 35.160 | 140.64 |
| | | | | 100 | | OVERDIST | | 1.00 | 35.160 | 35.16 |
| | | | | | | **Item M2EF040 Total:** | | 5.00 | 35.160 | 175.80 |
| M2EF040F | | | | | 4" DIPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EA | 000 | | PHY CNT | 6/13/2013 | 1.00 | 29.630 | 29.63 |
| M2EF040P | | | | | 4" DIPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G036518 | 8/6/2015 | 2.00 | 24.750 | 49.50 |
| M2EF060 | | | | | 6" DIPS ELECTROCFUSION COUPLIN | | | | | |
| EF | Finished Good | FIFO | EA | 000 | | OVERDIST | | 2.00 | 89.530 | 179.06 |

**Inventory Valuation Report**

Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

Product Line:  EF  Electro Fusion

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M2EF060 | | | | | 6" DIPS ELECTROCFUSION COUPLIN | | | | | |
| EF | Finished Good | FIFO | EA | 100 | | G011439 | 5/13/2008 | 6.00 | 89.530 | 537.18 |
| | | | | | | **Item M2EF060 Total:** | | 8.00 | 89.530 | 716.24 |
| M2EF060F | | | | | 6" DIPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EA | 000 | | PHY CNT | 6/13/2013 | 3.00 | 86.660 | 259.98 |
| | | | | 100 | | G008898 | 1/24/2007 | 2.00 | 73.540 | 147.08 |
| | | | | | | **Item M2EF060F Total:** | | 5.00 | 81.412 | 407.06 |
| M2EF060P | | | | | 6" DIPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G036518 | 8/6/2015 | 1.00 | 64.900 | 64.90 |
| M2EF080 | | | | | 8" DIPS ELECTROCFUSION COUPLIN | | | | | |
| EF | Finished Good | FIFO | EA | 000 | | OVERDIST | | 1.00 | 123.060 | 123.06 |
| | | | | | | PHY CNT | 4/23/2008 | 1.00 | 123.060 | 123.06 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 123.060 | 246.12 |
| | | | | 100 | | G024812 | 11/7/2012 | 2.00 | 132.910 | 265.82 |
| | | | | | | G034071 | 1/5/2015 | 2.00 | 132.910 | 265.82 |
| | | | | | | **Item Warehouse 100 Total:** | | 4.00 | 132.910 | 531.64 |
| | | | | | | **Item M2EF080 Total:** | | 6.00 | 129.627 | 777.76 |
| M2EF080F | | | | | 8" DIPS ELECTROFUSION COUPLING | | | | | |
| EF | Finished Good | FIFO | EA | 100 | | VMPHYCNT | 5/15/2007 | 3.00 | 123.060 | 369.18 |
| M2EF100F | | | | | 10" DIPS ELECTROCFUSION COUPLI | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | PHY CNT | 6/13/2013 | 10.00 | 187.601 | 1,876.01 |
| M2EF120 | | | | | 12" DIPS ELECTROFUSION COUPLIN | | | | | |
| EF | Finished Good | FIFO | EACH | 000 | | G014484 | 12/4/2009 | 3.00 | 304.820 | 914.46 |
| | | | | 100 | | G014541 | 12/16/2009 | 1.00 | 304.820 | 304.82 |
| | | | | | | 0000208 | 7/15/2010 | 1.00 | 304.820 | 304.82 |
| | | | | | | G016328 | 8/25/2010 | 2.00 | 304.820 | 609.64 |
| | | | | | | **Item Warehouse 100 Total:** | | 4.00 | 304.820 | 1,219.28 |
| | | | | | | **Item M2EF120 Total:** | | 7.00 | 304.820 | 2,133.74 |
| M2EF200 | | | | | 20" DIPS ELECTROFUSION COUPLIN | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 985.957 | 985.96 |
| | | | | | | G021186 | 1/6/2012 | 2.00 | 985.957 | 1,971.91 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 985.957 | 2,957.87 |
| M5EF012 | | | | | ELECTROFUSION COUPLING  1.25" | | | | | |
| EF | Finished Good | FIFO | EA | 100 | | G035684 | 5/21/2015 | 5.00 | 8.910 | 44.55 |
| | | | | | | G036522 | 8/6/2015 | 6.00 | 8.910 | 53.46 |
| | | | | | | **Item Warehouse 100 Total:** | | 11.00 | 8.910 | 98.01 |
| M5EF030 | | | | | ELECTROFUSION COUPLING  3" YEL | | | | | |
| EF | Finished Good | FIFO | EA | 100 | | G035186 | 4/13/2015 | 1.00 | 16.670 | 16.67 |
| M5EF060 | | | | | ELECTROFUSION COUPLING  6" YEL | | | | | |
| EF | Finished Good | FIFO | EA | 100 | | G039574 | 8/25/2016 | 1.00 | 72.400 | 72.40 |
| M5EFHVTT040020 | | | | | 4X2 IPS PE2406 EF HV TAP TEE | | | | | |
| EF | Finished Good | FIFO | EACH | 100 | | G034128 | 1/7/2015 | 2.00 | 0.000 | 0.00 |
| | | | | | | **Product Line EF Total:** | | | | 110,066.81 |

**Inventory Valuation Report**
**Sorted by Product Line**

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FA  Flange Adapters/Stub Ends

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F1FA01507 | | | | | FLANGE ADAPTER, 1 1/2" SDR-7 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | 0043052 | 5/24/2009 | 4.00 | 33.333 | 133.33 |
| F1FA08032 | | | | | FLANGE ADAPTER, 8" SDR 32.5 PE | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | PHY CNT | 3/26/2007 | 1.00 | 26.380 | 26.38 |
| F1FA10015 | | | | | FLANGE ADAPTER, 10" SDR 15.5 M | | | | | |
| FA | Discontinued | FIFO | EA | 000 | | PHY CNT | 3/5/2009 | 1.00 | 41.650 | 41.65 |
| F1FA16021 | | | | | FLANGE ADAPTER, 16" SDR-21 MOL | | | | | |
| FA | Finished Good | FIFO | EA | 001 | | PHY CNT | 11/10/2013 | 1.00 | 113.500 | 113.50 |
| F1FA16026 | | | | | FLANGE ADAPTER, 16" SDR-26 MOL | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | C001603 | 3/28/2013 | 1.00 | 134.017 | 134.01 |
| F1FA16032 | | | | | FLANGE ADAPTER, 16" SDR-32.5 | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | PHY CNT | 1/6/2011 | 2.00 | 166.118 | 332.24 |
| F1FA18026 | | | | | FLANGE ADAPTER, 18" SDR-26 MOL | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | OVERDIST | | 2.00 | 134.375 | 268.75 |
| | | | | | | 0021868 | 5/22/2006 | 1.00 | 174.667 | 174.67 |
| | | | | | | PHY CNT | 1/6/2011 | 1.00 | 174.667 | 174.67 |
| | | | | | | **Item Description 000 Total:** | | 4.00 | 154.523 | 618.09 |
| F1FA20011 | | | | | FLANGE ADAPTER, 20" SDR-11 | | | | | |
| FA | Finished Good | FIFO | EA | 001 | | PHY CNT | 1/21/2011 | 1.00 | 0.000 | 0.00 |
| F1FA28011 | | | | | FLANGE ADAPTER, 28" SDR-11 | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G038495 | 4/19/2016 | 1.00 | 557.283 | 557.28 |
| F1FA28017 | | | | | FLANGE ADAPTER, 28" SDR-17 | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G030750 | 4/15/2014 | 1.00 | 375.000 | 375.00 |
| | | | | | | G038417 | 4/8/2016 | 1.00 | 427.000 | 427.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 401.000 | 802.00 |
| F1FA32011 | | | | | FLANGE ADAPTER, 32" SDR-11 BLA | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G008309 | 10/20/2006 | 1.00 | 542.570 | 542.57 |
| | | | | | | G010536 | 11/14/2007 | 4.00 | 675.000 | 2,700.00 |
| | | | | | | PHY CNT | 3/5/2009 | 1.00 | 542.570 | 542.57 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 630.857 | 3,785.14 |
| F1FA32017 | | | | | FLANGE ADAPTER, 32" SDR-17 | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G019153 | 7/29/2011 | 1.00 | 637.000 | 637.00 |
| | | | | | | G030750 | 4/15/2014 | 4.00 | 485.000 | 1,940.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 515.400 | 2,577.00 |
| F1FA34011 | | | | | FLANGE ADAPTOR, 34" SDR 11 HDP | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G010536 | 11/14/2007 | 4.00 | 695.000 | 2,780.00 |
| F1FA36032 | | | | | FLANGE ADAPTER, 36" SDR-32.5 | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | OVERDIST | | 1.00 | 727.430 | 727.43 |
| F1FA48032 | | | | | FLANGE ADAPTER, 48" SDR-32.5 | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1SE20011 | | | | | STUB END, 20" SDR-11 | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | PHY CNT | 1/9/2012 | 1.00 | 204.640 | 204.64 |
| F1SE30011 | | | | | STUB END, 30" SDR-11 HDPE | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G009267 | 4/11/2007 | 1.00 | 430.000 | 430.00 |
| F1SE30032 | | | | | STUB END, 30" SDR-32.5 | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G013847 | 8/19/2009 | 1.00 | 240.000 | 240.00 |
| F1SE34017 | | | | | 34" SDR 17 STUB END | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G009267 | 4/11/2007 | 2.00 | 445.000 | 890.00 |
| F1SE42017 | | | | | STUB END, 42" SDR-17 HDPE PE 3 | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G039236 | 7/12/2016 | 3.00 | 497.562 | 1,492.68 |
| M1FA00711 | | | | | FLANGE ADAPTER, 3/4" SDR-11 MO | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G013845 | 8/19/2009 | 7.00 | 2.270 | 15.89 |
| M1FA01011 | | | | | FLANGE ADAPTER, 1" SDR-11 PE34 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G041856 | 6/14/2017 | 10.00 | 3.500 | 35.00 |
| M1FA01207 | | | | | FLANGE ADAPTER, 1-1/4" SDR-7.3 | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | 1 | 7/1/2000 | 2.00 | 4.750 | 9.50 |
| | | | | | | PHYSCOUN | 11/11/2003 | 2.00 | 5.305 | 10.61 |
| | | | | | | PHY CNT | 3/20/2007 | 4.00 | 4.750 | 19.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 8.00 | 4.889 | 39.11 |
| M1FA01211 | | | | | FLANGE ADAPTER, 1-1/4" SDR-11 | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | PHY CNT | 9/30/2015 | 1.00 | 4.870 | 4.87 |
| M1FA01511 | | | | | FLANGE ADAPTER, 1-1/2" SDR-11 | | | | | |

Inventory Valuation Report

Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

**Product Line:** FA  Flange Adapters/Stub Ends

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M1FA01511 | | | | | FLANGE ADAPTER, 1-1/2" SDR-11 | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G038105 | 2/22/2016 | 7.00 | 6.320 | 44.24 |
| | | | | 100 | | G034006 | 12/19/2014 | 6.00 | 6.320 | 37.92 |
| | | | | | | | **Item M1FA01511 Total:** | 13.00 | 6.320 | 82.16 |
| M1FA02007 | | | | | FLANGE ADAPTER, 2" SDR7 MOLDED | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G033635 | 11/20/2014 | 2.00 | 6.050 | 12.10 |
| M1FA02009 | | | | | FLANGE ADAPTER, 2" SDR-9  MOLD | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G023457 | 7/13/2012 | 10.00 | 5.600 | 56.00 |
| | | | | | | G037646 | 12/17/2015 | 10.00 | 4.600 | 46.00 |
| | | | | | | | **Item Warehouse 000 Total:** | 20.00 | 5.100 | 102.00 |
| | | | | 300 | | G023457 | 7/13/2012 | 2.00 | 5.600 | 11.20 |
| | | | | | | PHY CNT | 10/27/2016 | 2.00 | 4.600 | 9.20 |
| | | | | | | | **Item Warehouse 300 Total:** | 4.00 | 5.100 | 20.40 |
| | | | | | | | **Item M1FA02009 Total:** | 24.00 | 5.100 | 122.40 |
| M1FA02011 | | | | | FLANGE ADAPTER, 2" SDR-11 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G041956 | 6/28/2017 | 12.00 | 4.200 | 50.40 |
| | | | | | | G042247 | 8/7/2017 | 12.00 | 4.200 | 50.40 |
| | | | | | | | **Item Warehouse 000 Total:** | 24.00 | 4.200 | 100.80 |
| | | | | 100 | | G041825 | 6/7/2017 | 10.00 | 4.200 | 42.00 |
| | | | | 300 | | G041022 | 2/10/2017 | 13.00 | 5.250 | 68.25 |
| | | | | | | G041405 | 4/4/2017 | 20.00 | 4.200 | 84.00 |
| | | | | | | G041536 | 4/19/2017 | 1.00 | 4.200 | 4.20 |
| | | | | | | | **Item Warehouse 300 Total:** | 34.00 | 4.601 | 156.45 |
| | | | | 500 | | G041825 | 6/7/2017 | 10.00 | 4.200 | 42.00 |
| | | | | | | | **Item M1FA02011 Total:** | 78.00 | 4.375 | 341.25 |
| M1FA02011BFV | | | | | 2" DR11 FLANGE ADAPTER, BFV TA | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 300 | | G030161 | 2/21/2014 | 3.00 | 7.850 | 23.55 |
| | | | | | | C003233 | 6/10/2015 | 10.00 | 7.090 | 70.90 |
| | | | | | | | **Item Warehouse 300 Total:** | 13.00 | 7.265 | 94.45 |
| | | | | | | | **Item M1FA02011BFV Total:** | 13.00 | 7.265 | 94.45 |
| M1FA02017 | | | | | FLANGE ADAPTER, 2" SDR-17 MOLD | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G030086 | 2/14/2014 | 6.00 | 5.200 | 31.20 |
| | | | | | | G031285 | 5/27/2014 | 84.00 | 5.200 | 436.80 |
| | | | | | | 0099948 | 3/3/2015 | 1.00 | 5.200 | 5.20 |
| | | | | | | 0099948 | 3/5/2015 | 2.00 | 6.015 | 12.03 |
| | | | | | | PHY CNT | 9/30/2015 | 1.00 | 5.200 | 5.20 |
| | | | | | | | **Item Warehouse 000 Total:** | 94.00 | 5.217 | 490.43 |
| | | | | 100 | | G027032 | 6/3/2013 | 1.00 | 6.830 | 6.83 |
| | | | | | | G027118 | 6/6/2013 | 4.00 | 6.290 | 25.16 |
| | | | | | | G028400 | 9/13/2013 | 8.00 | 7.263 | 58.10 |
| | | | | | | | **Item Warehouse 100 Total:** | 13.00 | 6.930 | 90.09 |
| | | | | | | | **Item M1FA02017 Total:** | 107.00 | 5.425 | 580.52 |
| M1FA03007 | | | | | FLANGE ADAPTER, 3" SDR-7 MOLDE | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G031962 | 7/15/2014 | 1.00 | 7.900 | 7.90 |
| | | | | | | G041536 | 4/19/2017 | 6.00 | 6.400 | 38.40 |
| | | | | | | | **Item Warehouse 000 Total:** | 7.00 | 6.614 | 46.30 |
| M1FA03009 | | | | | FLANGE ADAPTER, 3" SDR-9 MOLDE | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G037966 | 2/2/2016 | 10.00 | 5.700 | 57.00 |
| | | | | 100 | | G036482 | 8/3/2015 | 9.00 | 7.100 | 63.90 |
| | | | | 300 | | G037966 | 2/2/2016 | 2.00 | 5.700 | 11.40 |
| | | | | | | G041584 | 4/28/2017 | 2.00 | 7.295 | 14.59 |
| | | | | | | | **Item Warehouse 300 Total:** | 4.00 | 6.498 | 25.99 |
| | | | | | | | **Item M1FA03009 Total:** | 23.00 | 6.387 | 146.89 |
| M1FA03009BFV | | | | | 3" DR9 FLANGE ADAPTER, BFV TAP | | | | | |
| FA | Finished Good | FIFO | EACH | 300 | | G030161 | 2/21/2014 | 3.00 | 10.470 | 31.41 |
| M1FA03011 | | | | | FLANGE ADAPTER, 3" SDR-11 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G041825 | 6/7/2017 | 14.00 | 4.700 | 65.80 |
| | | | | | | G041956 | 6/28/2017 | 10.00 | 4.700 | 47.00 |
| | | | | | | G042247 | 8/7/2017 | 6.00 | 4.700 | 28.20 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FA  Flange Adapters/Stub Ends

| Item Code<br>Product<br>Line | Product Type | Valuation | Unit of<br>Measure | Whse | Item Description<br>Lot/Serial Number | Receipt<br>Number | Receipt<br>Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M1FA03011 | | | | | FLANGE ADAPTER, 3" SDR-11 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | | | | **Item Warehouse 000 Total:** | 30.00 | 4.700 | 141.00 |
| | | | | 001 | | G015118 | 3/29/2010 | 1.00 | 7.000 | 7.00 |
| | | | | | | WO# 1490 | 4/15/2010 | 2.00 | 8.040 | 16.08 |
| | | | | | | RAMPART | 12/7/2010 | 20.00 | 0.000 | 0.00 |
| | | | | | | | **Item Warehouse 001 Total:** | 23.00 | 1.003 | 23.08 |
| | | | | 100 | | G041536 | 4/19/2017 | 7.00 | 4.700 | 32.90 |
| | | | | | | G041825 | 6/7/2017 | 2.00 | 4.700 | 9.40 |
| | | | | | | G041913 | 6/22/2017 | 10.00 | 4.700 | 47.00 |
| | | | | | | G042253 | 8/7/2017 | 2.00 | 4.700 | 9.40 |
| | | | | | | | **Item Warehouse 100 Total:** | 21.00 | 4.700 | 98.70 |
| | | | | 300 | | G040903 | 1/27/2017 | 2.00 | 4.700 | 9.40 |
| | | | | | | G041104 | 2/1/2017 | 4.00 | 4.460 | 17.84 |
| | | | | | | | **Item Warehouse 300 Total:** | 6.00 | 4.540 | 27.24 |
| | | | | | | | **Item M1FA03011 Total:** | 80.00 | 3.625 | 290.02 |
| M1FA03011BFV | | | | | 3" DR11 FLANGE ADAPTER, BFV TA | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | C004378 | 11/4/2016 | 7.00 | 6.020 | 42.14 |
| M1FA03017 | | | | | FLANGE ADAPTER, 3" SDR-17  MOL | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G030638 | 4/4/2014 | 5.00 | 5.750 | 28.75 |
| | | | | | | PHY CNT | 9/30/2015 | 1.00 | 5.750 | 5.75 |
| | | | | | | G041405 | 4/4/2017 | 10.00 | 4.700 | 47.00 |
| | | | | | | | **Item Warehouse 000 Total:** | 16.00 | 5.094 | 81.50 |
| | | | | 100 | | G030638 | 4/4/2014 | 4.00 | 5.750 | 23.00 |
| | | | | | | | **Item M1FA03017 Total:** | 20.00 | 5.225 | 104.50 |
| M1FA04007 | | | | | FLANGE ADAPTER, 4" SDR-7 MOLDE | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G042247 | 8/7/2017 | 4.00 | 10.200 | 40.80 |
| | | | | 100 | | G030135 | 2/19/2014 | 1.00 | 11.150 | 11.15 |
| | | | | | | | **Item M1FA04007 Total:** | 5.00 | 10.390 | 51.95 |
| M1FA04009 | | | | | FLANGE ADAPTER, 4" SDR-9 MOLDE | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G040271 | 11/2/2016 | 1.00 | 8.500 | 8.50 |
| | | | | | | G042247 | 8/7/2017 | 2.00 | 8.500 | 17.00 |
| | | | | | | | **Item Warehouse 000 Total:** | 3.00 | 8.500 | 25.50 |
| | | | | 100 | | G035321 | 4/23/2015 | 1.00 | 9.300 | 9.30 |
| | | | | | | G036522 | 8/6/2015 | 1.00 | 16.630 | 16.63 |
| | | | | | | G041913 | 6/22/2017 | 2.00 | 8.500 | 17.00 |
| | | | | | | | **Item Warehouse 100 Total:** | 4.00 | 10.733 | 42.93 |
| | | | | | | | **Item M1FA04009 Total:** | 7.00 | 9.776 | 68.43 |
| M1FA04009BFV | | | | | 4" DR9 FLANGE ADAPTER, BFV TAP | | | | | |
| FA | Finished Good | FIFO | EACH | 300 | | C003656 | 11/24/2015 | 7.00 | 12.450 | 87.15 |
| M1FA04011 | | | | | FLANGE ADAPTER, 4" SDR-11 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G042247 | 8/7/2017 | 17.00 | 7.300 | 124.10 |
| | | | | 001 | | 0097832 | 12/18/2014 | 1.00 | 7.950 | 7.95 |
| | | | | 100 | | G042253 | 8/7/2017 | 35.00 | 7.300 | 255.50 |
| | | | | 300 | | G041536 | 4/19/2017 | 3.00 | 7.300 | 21.90 |
| | | | | 500 | | G042247 | 8/7/2017 | 20.00 | 7.300 | 146.00 |
| | | | | | | | **Item M1FA04011 Total:** | 76.00 | 7.309 | 555.45 |
| M1FA04011BFV | | | | | 4" DR11 FLANGE ADAPTER, BFV TA | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | C004574 | 2/15/2017 | 5.00 | 8.910 | 44.55 |
| | | | | 300 | | C004574 | 2/15/2017 | 10.00 | 8.910 | 89.10 |
| | | | | | | | **Item M1FA04011BFV Total:** | 15.00 | 8.910 | 133.65 |
| M1FA04017 | | | | | FLANGE ADAPTER, 4" SDR-17 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 001 | | G027396 | 6/28/2013 | 3.00 | 7.950 | 23.85 |
| | | | | 100 | | G040229 | 10/31/2016 | 1.00 | 7.300 | 7.30 |
| | | | | | | G040230 | 10/31/2016 | 7.00 | 7.300 | 51.10 |
| | | | | | | PHY CNT | 12/29/2016 | 1.00 | 7.300 | 7.30 |
| | | | | | | | **Item Warehouse 100 Total:** | 9.00 | 7.300 | 65.70 |
| | | | | 500 | | G040230 | 10/31/2016 | 4.00 | 7.300 | 29.20 |
| | | | | | | | **Item M1FA04017 Total:** | 16.00 | 7.422 | 118.75 |
| M1FA04026 | | | | | FLANGE ADAPTER, 4" SDR-26 MOLD | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G008254 | 10/11/2006 | 29.00 | 7.710 | 223.59 |
| | | | | | | PHY CNT | 4/14/2011 | 1.00 | 7.710 | 7.71 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FA  Flange Adapters/Stub Ends

| Item Code / Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M1FA04026 | | | | | FLANGE ADAPTER, 4" SDR-26 MOLD | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | **Item Warehouse 000 Total:** | | 30.00 | 7.710 | 231.30 |
| M1FA06007 | | | | | FLANGE ADAPTER, 6" SDR-7 MOLDE | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G042247 | 8/7/2017 | 6.00 | 17.700 | 106.20 |
| M1FA06007BFV | | | | | 6" DR7 FLANGE ADAPTER, BFV TAP | | | | | |
| FA | Finished Good | FIFO | EACH | 300 | | C002714 | 10/8/2014 | 5.00 | 21.080 | 105.40 |
| M1FA06009 | | | | | FLANGE ADAPTER, 6" SDR-9 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G034895 | 3/20/2015 | 11.00 | 16.300 | 179.30 |
| | | | | | | G040578 | 12/9/2016 | 9.00 | 15.000 | 135.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 20.00 | 15.715 | 314.30 |
| | | | | 100 | | G034895 | 3/20/2015 | 2.00 | 16.300 | 32.60 |
| | | | | | | PHY CNT | 2/29/2016 | 1.00 | 15.000 | 15.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 15.867 | 47.60 |
| | | | | | | **Item M1FA06009 Total:** | | 23.00 | 15.735 | 361.90 |
| M1FA06009BFV | | | | | 6" DR9 FLANGE ADAPTER, BFV TAP | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | C002775 | 10/30/2014 | 10.00 | 18.925 | 189.25 |
| | | | | 300 | | C002775 | 10/30/2014 | 10.00 | 18.925 | 189.25 |
| | | | | | | **Item M1FA06009BFV Total:** | | 20.00 | 18.925 | 378.50 |
| M1FA06011 | | | | | FLANGE ADAPTER, 6" SDR-11 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G042247 | 8/7/2017 | 61.00 | 12.600 | 768.60 |
| | | | | 001 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 100 | | G041913 | 6/22/2017 | 5.00 | 12.600 | 63.00 |
| | | | | | | G042253 | 8/7/2017 | 40.00 | 12.600 | 504.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 45.00 | 12.600 | 567.00 |
| | | | | 300 | | G041436 | 4/6/2017 | 1.00 | 11.760 | 11.76 |
| | | | | | | PHY CNT | 8/7/2017 | 1.00 | 12.600 | 12.60 |
| | | | | | | G042277 | 8/10/2017 | 4.00 | 12.600 | 50.40 |
| | | | | | | **Item Warehouse 300 Total:** | | 6.00 | 12.460 | 74.76 |
| | | | | | | **Item M1FA06011 Total:** | | 112.00 | 12.593 | 1,410.36 |
| M1FA06011BFV | | | | | 6" DR11 FLANGE ADAPTER, BFV TA | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 300 | | C004780 | 5/31/2017 | 7.00 | 18.374 | 128.62 |
| | | | | | | **Item M1FA06011BFV Total:** | | 7.00 | 18.374 | 128.62 |
| M1FA06017 | | | | | FLANGE ADAPTER, 6" SDR-17 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G041956 | 6/28/2017 | 4.00 | 12.500 | 50.00 |
| | | | | | | G042247 | 8/7/2017 | 6.00 | 12.500 | 75.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 10.00 | 12.500 | 125.00 |
| | | | | 001 | | G027396 | 6/28/2013 | 3.00 | 13.800 | 41.40 |
| | | | | 100 | | G041913 | 6/22/2017 | 4.00 | 12.500 | 50.00 |
| | | | | 500 | | G041956 | 6/28/2017 | 4.00 | 12.500 | 50.00 |
| | | | | | | **Item M1FA06017 Total:** | | 21.00 | 12.686 | 266.40 |
| M1FA08007 | | | | | FLANGE ADAPTER 8" SDR-7 MOLDED | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G040578 | 12/9/2016 | 2.00 | 32.000 | 64.00 |
| | | | | | | G042247 | 8/7/2017 | 2.00 | 32.000 | 64.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 32.000 | 128.00 |
| | | | | 100 | | G036277 | 7/16/2015 | 2.00 | 36.350 | 72.70 |
| | | | | | | G036368 | 7/22/2015 | 10.00 | 35.000 | 350.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 12.00 | 35.225 | 422.70 |
| | | | | 300 | | G040515 | 11/30/2016 | 1.00 | 32.000 | 32.00 |
| | | | | | | G040578 | 12/9/2016 | 2.00 | 32.000 | 64.00 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 32.000 | 96.00 |
| | | | | | | **Item M1FA08007 Total:** | | 19.00 | 34.037 | 646.70 |
| M1FA08007BFV | | | | | 8" DR7 FLANGE ADAPTER, BFV TAP | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | C004501 | 12/29/2016 | 8.00 | 39.875 | 319.00 |
| | | | | 300 | | C003180 | 5/20/2015 | 5.00 | 38.824 | 194.12 |
| | | | | | | C004501 | 12/29/2016 | 2.00 | 39.875 | 79.75 |
| | | | | | | **Item Warehouse 300 Total:** | | 7.00 | 39.124 | 273.87 |
| | | | | | | **Item M1FA08007BFV Total:** | | 15.00 | 39.525 | 592.87 |
| M1FA08009 | | | | | FLANGE ADAPTER 8" SDR-9 MOLDED | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G041956 | 6/28/2017 | 6.00 | 25.000 | 150.00 |

**Inventory Valuation Report**
**Sorted by Product Line**

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FA  Flange Adapters/Stub Ends

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M1FA08009 | | | | | FLANGE ADAPTER 8" SDR-9 MOLDED | | | | | |
| FA | Finished Good | FIFO | EACH | 100 | | G041913 | 6/22/2017 | 4.00 | 25.000 | 100.00 |
| | | | | 300 | | G041584 | 4/28/2017 | 2.00 | 32.000 | 64.00 |
| | | | | | | **Item M1FA08009 Total:** | | 12.00 | 26.167 | 314.00 |
| M1FA08009BFV | | | | | 8" DR9 FLANGE ADAPTER, BFV TAP | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | C002391 | 6/4/2014 | 10.00 | 30.350 | 303.50 |
| M1FA08011 | | | | | FLANGE ADAPTER, 8" SDR-11 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G041956 | 6/28/2017 | 8.00 | 18.500 | 148.00 |
| | | | | | | G042247 | 8/7/2017 | 20.00 | 18.500 | 370.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 28.00 | 18.500 | 518.00 |
| | | | | 001 | | G028732 | 10/8/2013 | 3.00 | 20.993 | 62.97 |
| | | | | 100 | | G041889 | 6/20/2017 | 2.00 | 18.500 | 37.00 |
| | | | | | | G041913 | 6/22/2017 | 7.00 | 18.500 | 129.50 |
| | | | | | | G041956 | 6/28/2017 | 9.00 | 18.500 | 166.50 |
| | | | | | | G042253 | 8/7/2017 | 10.00 | 18.500 | 185.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 28.00 | 18.500 | 518.00 |
| | | | | 300 | | G040299 | 11/7/2016 | 5.00 | 18.500 | 92.50 |
| | | | | | | G040903 | 1/27/2017 | 1.00 | 18.500 | 18.50 |
| | | | | | | G041405 | 4/4/2017 | 2.00 | 18.500 | 37.00 |
| | | | | | | **Item Warehouse 300 Total:** | | 8.00 | 18.500 | 148.00 |
| | | | | 500 | | G041956 | 6/28/2017 | 4.00 | 18.500 | 74.00 |
| | | | | | | **Item M1FA08011 Total:** | | 71.00 | 18.605 | 1,320.97 |
| M1FA08011BFV | | | | | 8" DR11 FLANGE ADAPTER, BFV TA | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | C004086 | 7/21/2016 | 2.00 | 24.772 | 49.54 |
| | | | | | | 0116991 | 9/12/2016 | 3.00 | 24.043 | 72.12 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 24.332 | 121.66 |
| | | | | 300 | | C004086 | 7/21/2016 | 8.00 | 24.774 | 198.19 |
| | | | | | | **Item M1FA08011BFV Total:** | | 13.00 | 24.604 | 319.85 |
| M1FA08013BFV | | | | | 8" DR13.5 FLANGE ADAPTER, BFV | | | | | |
| FA | Finished Good | FIFO | EACH | 300 | | G026548 | 4/26/2013 | 2.00 | 26.750 | 53.50 |
| M1FA08017 | | | | | FLANGE ADAPTER 8" SDR-17 MOLDE | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G041825 | 6/7/2017 | 4.00 | 18.500 | 74.00 |
| | | | | | | G041956 | 6/28/2017 | 20.00 | 18.500 | 370.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 24.00 | 18.500 | 444.00 |
| | | | | 001 | | G028731 | 10/8/2013 | 1.00 | 21.042 | 21.04 |
| | | | | 100 | | G041234 | 3/14/2017 | 1.00 | 18.500 | 18.50 |
| | | | | | | G041825 | 6/7/2017 | 3.00 | 18.500 | 55.50 |
| | | | | | | G041913 | 6/22/2017 | 4.00 | 18.500 | 74.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 8.00 | 18.500 | 148.00 |
| | | | | 300 | | G036368 | 7/22/2015 | 9.00 | 20.000 | 180.00 |
| | | | | | | G036949 | 9/29/2015 | 10.00 | 20.000 | 200.00 |
| | | | | | | PHY CNT | 9/30/2015 | 1.00 | 20.000 | 20.00 |
| | | | | | | **Item Warehouse 300 Total:** | | 20.00 | 20.000 | 400.00 |
| | | | | | | **Item M1FA08017 Total:** | | 53.00 | 19.114 | 1,013.04 |
| M1FA08017BFV | | | | | 8" DR17 FLANGE ADAPTER, BFV TA | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | C002301 | 4/30/2014 | 5.00 | 22.674 | 113.37 |
| | | | | | | C002391 | 6/4/2014 | 16.00 | 23.725 | 379.60 |
| | | | | | | PHY CNT | 10/21/2015 | 3.00 | 26.752 | 80.26 |
| | | | | | | **Item Warehouse 000 Total:** | | 24.00 | 23.885 | 573.23 |
| | | | | 100 | | PHY CNT | 7/23/2015 | 1.00 | 26.752 | 26.75 |
| | | | | | | **Item M1FA08017BFV Total:** | | 25.00 | 23.999 | 599.98 |
| M1FA08026 | | | | | FLANGE ADAPTER 8" SDR-26 MOLDE | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G008254 | 10/11/2006 | 25.00 | 13.590 | 339.75 |
| | | | | | | PHY CNT | 3/20/2007 | 1.00 | 13.590 | 13.59 |
| | | | | | | **Item Warehouse 000 Total:** | | 26.00 | 13.590 | 353.34 |
| M1FA10007 | | | | | FLANGE ADAPTER 10" SDR-7 MOLDE | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G033635 | 11/20/2014 | 2.00 | 48.350 | 96.70 |
| | | | | | | G037966 | 2/2/2016 | 7.00 | 48.000 | 336.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 9.00 | 48.078 | 432.70 |
| | | | | 300 | | G033138 | 10/10/2014 | 1.00 | 47.420 | 47.42 |

Inventory Valuation Report
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

**Product Line:** FA  Flange Adapters/Stub Ends

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M1FA10007 | | | | | FLANGE ADAPTER 10" SDR-7 MOLDE | | | | | |
| FA | Finished Good | FIFO | EACH | 300 | | G033745 | 12/2/2014 | 4.00 | 47.420 | 189.68 |
| | | | | | | **Item Warehouse 300 Total:** | | 5.00 | 47.420 | 237.10 |
| | | | | | | **Item M1FA10007 Total:** | | 14.00 | 47.843 | 669.80 |
| M1FA10009 | | | | | FLANGE ADAPTER, 10" SDR-9 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 42.000 | 84.00 |
| | | | | | | G037646 | 12/17/2015 | 10.00 | 42.000 | 420.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 12.00 | 42.000 | 504.00 |
| | | | | 100 | | G037646 | 12/17/2015 | 2.00 | 42.000 | 84.00 |
| | | | | 300 | | G035995 | 6/17/2015 | 3.00 | 47.420 | 142.26 |
| | | | | | | G036681 | 8/21/2015 | 8.00 | 48.000 | 384.00 |
| | | | | | | **Item Warehouse 300 Total:** | | 11.00 | 47.842 | 526.26 |
| | | | | | | **Item M1FA10009 Total:** | | 25.00 | 44.570 | 1,114.26 |
| M1FA10011 | | | | | FLANGE ADAPTER, 10" SDR 11 MOL | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G041825 | 6/7/2017 | 4.00 | 32.000 | 128.00 |
| | | | | | | G042247 | 8/7/2017 | 6.00 | 32.000 | 192.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 10.00 | 32.000 | 320.00 |
| | | | | 100 | | STK | 5/23/2017 | 1.00 | 32.000 | 32.00 |
| | | | | | | G041913 | 6/22/2017 | 2.00 | 32.000 | 64.00 |
| | | | | | | G042253 | 8/7/2017 | 10.00 | 32.000 | 320.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 13.00 | 32.000 | 416.00 |
| | | | | 300 | | PHY CNT | 5/23/2017 | 3.00 | 32.000 | 96.00 |
| | | | | | | G041825 | 6/7/2017 | 4.00 | 32.000 | 128.00 |
| | | | | | | **Item Warehouse 300 Total:** | | 7.00 | 32.000 | 224.00 |
| | | | | | | **Item M1FA10011 Total:** | | 30.00 | 32.000 | 960.00 |
| M1FA10011BFV | | | | | 10" DR11 FLANGE ADAPTER, BFV T | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | C004840 | 6/29/2017 | 4.00 | 40.925 | 163.70 |
| | | | | 300 | | C004840 | 6/29/2017 | 6.00 | 40.925 | 245.55 |
| | | | | | | **Item M1FA10011BFV Total:** | | 10.00 | 40.925 | 409.25 |
| M1FA10017 | | | | | FLANGE ADAPTER, 10" SDR 17 MOL | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G041825 | 6/7/2017 | 2.00 | 32.000 | 64.00 |
| | | | | | | G042247 | 8/7/2017 | 10.00 | 32.000 | 320.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 12.00 | 32.000 | 384.00 |
| | | | | 100 | | G041825 | 6/7/2017 | 2.00 | 32.000 | 64.00 |
| | | | | | | G042253 | 8/7/2017 | 2.00 | 32.000 | 64.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 4.00 | 32.000 | 128.00 |
| | | | | | | **Item M1FA10017 Total:** | | 16.00 | 32.000 | 512.00 |
| M1FA12007 | | | | | FLANGE ADAPTER, 12" SDR-7 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G039553 | 8/24/2016 | 2.00 | 73.050 | 146.10 |
| | | | | 300 | | G023457 | 7/13/2012 | 2.00 | 84.350 | 168.70 |
| | | | | | | **Item M1FA12007 Total:** | | 4.00 | 78.700 | 314.80 |
| M1FA12009 | | | | | FLANGE ADAPTER, 12" SDR-09 MOL | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | STK | 5/23/2017 | 1.00 | 76.000 | 76.00 |
| | | | | | | G042247 | 8/7/2017 | 1.00 | 76.000 | 76.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 76.000 | 152.00 |
| | | | | 300 | | PHY CNT | 12/18/2014 | 2.00 | 93.570 | 187.14 |
| | | | | | | G036522 | 8/6/2015 | 2.00 | 109.030 | 218.06 |
| | | | | | | **Item Warehouse 300 Total:** | | 4.00 | 101.300 | 405.20 |
| | | | | | | **Item M1FA12009 Total:** | | 6.00 | 92.867 | 557.20 |
| M1FA12011 | | | | | FLANGE ADAPTER, 12" SDR-11 MOL | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G041956 | 6/28/2017 | 11.00 | 56.000 | 616.00 |
| | | | | | | G042247 | 8/7/2017 | 4.00 | 56.000 | 224.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 15.00 | 56.000 | 840.00 |
| | | | | 001 | | G034784 | 3/12/2015 | 2.00 | 58.080 | 116.16 |
| | | | | 100 | | G041806 | 6/5/2017 | 15.00 | 56.000 | 840.00 |
| | | | | | | G041913 | 6/22/2017 | 8.00 | 56.000 | 448.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 23.00 | 56.000 | 1,288.00 |
| | | | | 300 | | G041228 | 3/13/2017 | 3.00 | 56.000 | 168.00 |
| | | | | | | G041889 | 6/20/2017 | 2.00 | 56.000 | 112.00 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

---

Product Line:    FA  Flange Adapters/Stub Ends

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M1FA12011 | | | | | FLANGE ADAPTER, 12" SDR-11 MOL | | | | | |
| FA | Finished Good | FIFO | EACH | 300 | | G041956 | 6/28/2017 | 4.00 | 56.000 | 224.00 |
| | | | | | | Item Warehouse 300 Total: | | 9.00 | 56.000 | 504.00 |
| | | | | | | Item M1FA12011 Total: | | 49.00 | 56.085 | 2,748.16 |
| M1FA12011BFV | | | | | 12" DR11 FLANGE ADAPTER, BFV T | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 300 | | C003841 | 3/23/2016 | 7.00 | 50.067 | 350.47 |
| | | | | | | G038504 | 4/21/2016 | 2.00 | 87.660 | 175.32 |
| | | | | | | Item Warehouse 300 Total: | | 9.00 | 58.421 | 525.79 |
| | | | | | | Item M1FA12011BFV Total: | | 9.00 | 58.421 | 525.79 |
| M1FA12017 | | | | | FLANGE ADAPTER, 12" SDR-17 MOL | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G041956 | 6/28/2017 | 1.00 | 48.000 | 48.00 |
| | | | | | | G042247 | 8/7/2017 | 10.00 | 48.000 | 480.00 |
| | | | | | | Item Warehouse 000 Total: | | 11.00 | 48.000 | 528.00 |
| | | | | 100 | | G041405 | 4/4/2017 | 2.00 | 48.000 | 96.00 |
| | | | | | | G042253 | 8/7/2017 | 2.00 | 48.000 | 96.00 |
| | | | | | | Item Warehouse 100 Total: | | 4.00 | 48.000 | 192.00 |
| | | | | | | Item M1FA12017 Total: | | 15.00 | 48.000 | 720.00 |
| M1FA14007 | | | | | FLANGE ADAPTER, 14" SDR 7 BLAC | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G040360 | 11/11/2016 | 1.00 | 135.000 | 135.00 |
| | | | | 100 | | G030086 | 2/14/2014 | 1.00 | 121.050 | 121.05 |
| | | | | | | Item M1FA14007 Total: | | 2.00 | 128.025 | 256.05 |
| M1FA14009 | | | | | FLANGE ADAPTER, 14" SDR 9 BLAC | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G026298 | 4/4/2013 | 3.00 | 112.648 | 337.94 |
| | | | | 100 | | G026298 | 4/4/2013 | 1.00 | 112.650 | 112.65 |
| | | | | | | G028137 | 8/22/2013 | 1.00 | 109.900 | 109.90 |
| | | | | | | Item Warehouse 100 Total: | | 2.00 | 111.275 | 222.55 |
| | | | | | | Item M1FA14009 Total: | | 5.00 | 112.098 | 560.49 |
| M1FA14011 | | | | | FLANGE ADAPTER, 14" SDR-11 MOL | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G036044 | 6/22/2015 | 1.00 | 84.100 | 84.10 |
| | | | | | | G036496 | 8/4/2015 | 6.00 | 87.000 | 522.00 |
| | | | | | | Item Warehouse 000 Total: | | 7.00 | 86.586 | 606.10 |
| | | | | 100 | | G036044 | 6/22/2015 | 2.00 | 84.100 | 168.20 |
| | | | | 300 | | G036044 | 6/22/2015 | 2.00 | 84.100 | 168.20 |
| | | | | | | G036496 | 8/4/2015 | 2.00 | 87.000 | 174.00 |
| | | | | | | PHY CNT | 10/27/2016 | 2.00 | 87.000 | 174.00 |
| | | | | | | Item Warehouse 300 Total: | | 6.00 | 86.033 | 516.20 |
| | | | | | | Item M1FA14011 Total: | | 15.00 | 86.033 | 1,290.50 |
| M1FA14011BFV | | | | | 14" SDR 11 FLANGE ADAPTER, BFV | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | 0049010 | 5/25/2010 | 1.00 | 118.000 | 118.00 |
| M1FA16007 | | | | | FLANGE ADAPTER, 16" SDR-7 MOLD | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G011123 | 3/10/2008 | 1.00 | 197.570 | 197.57 |
| | | | | | | G012848 | 1/20/2009 | 4.00 | 200.190 | 800.76 |
| | | | | | | G031962 | 7/15/2014 | 1.00 | 184.200 | 184.20 |
| | | | | | | Item Warehouse 000 Total: | | 6.00 | 197.088 | 1,182.53 |
| M1FA16009 | | | | | FLANGE ADAPTER, 16" SDR 9 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G031731 | 6/25/2014 | 7.00 | 130.000 | 910.00 |
| | | | | | | PHY CNT | 9/22/2015 | 14.00 | 130.000 | 1,820.00 |
| | | | | | | PHY CNT | 9/30/2015 | 2.00 | 130.000 | 260.00 |
| | | | | | | Item Warehouse 000 Total: | | 23.00 | 130.000 | 2,990.00 |
| M1FA16011 | | | | | FLANGE ADAPTER, 16" SDR-11 MOL | | | | | |
| FA | Finished Good | FIFO | EACH | 100 | | G041104 | 2/1/2017 | 2.00 | 99.735 | 199.47 |
| | | | | 300 | | G039050 | 6/22/2016 | 6.00 | 99.750 | 598.50 |
| | | | | | | Item M1FA16011 Total: | | 8.00 | 99.746 | 797.97 |
| M1FA16017 | | | | | FLANGE ADAPTER, 16" SDR-17 MOL | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G041104 | 2/1/2017 | 2.00 | 98.800 | 197.60 |
| | | | | 100 | | G037646 | 12/17/2015 | 1.00 | 105.000 | 105.00 |
| | | | | | | PHY CNT | 2/29/2016 | 1.00 | 105.000 | 105.00 |
| | | | | | | PHY CNT | 10/24/2016 | 2.00 | 105.000 | 210.00 |
| | | | | | | Item Warehouse 100 Total: | | 4.00 | 105.000 | 420.00 |

---

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FA  Flange Adapters/Stub Ends

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Item M1FA16017 Total: | | 6.00 | 102.933 | 617.60 |
| M1FA18007 | | | | | FLANGE ADAPTER, 18" SDR-7 MOLD | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G016307 | 8/23/2010 | 5.00 | 238.140 | 1,190.70 |
| M1FA18009 | | | | | FLANGE ADAPTER, 18" SDR-9 MOLD | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G019915 | 10/5/2011 | 6.00 | 185.000 | 1,110.00 |
| | | | | | | G024467 | 10/10/2012 | 2.00 | 186.800 | 373.60 |
| | | | | | | G037966 | 2/2/2016 | 4.00 | 184.000 | 736.00 |
| | | | | | | Item Warehouse 000 Total: | | 12.00 | 184.967 | 2,219.60 |
| M1FA18011 | | | | | FLANGE ADAPTER, 18" SDR-11 MOL | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G042265 | 8/9/2017 | 8.00 | 130.000 | 1,040.00 |
| | | | | 100 | | G041892 | 6/20/2017 | 1.00 | 261.430 | 261.43 |
| | | | | | | Item M1FA18011 Total: | | 9.00 | 144.603 | 1,301.43 |
| M1FA20007 | | | | | FLANGE ADAPTER, 20" SDR-7 MOLD | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | OVERDIST | | 2.00 | 340.000 | 680.00 |
| M1FA20009 | | | | | FLANGE ADAPTER, 20" SDR-9 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G021653 | 2/13/2012 | 5.00 | 295.000 | 1,475.00 |
| M1FA20011 | | | | | FLANGE ADAPTER, 20" SDR-11 MOL | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G037646 | 12/17/2015 | 1.00 | 185.000 | 185.00 |
| | | | | | | G041436 | 4/6/2017 | 9.00 | 181.300 | 1,631.70 |
| | | | | | | Item Warehouse 000 Total: | | 10.00 | 181.670 | 1,816.70 |
| | | | | 100 | | G026298 | 4/4/2013 | 2.00 | 208.440 | 416.88 |
| | | | | | | G034895 | 3/20/2015 | 4.00 | 194.750 | 779.00 |
| | | | | | | Item Warehouse 100 Total: | | 6.00 | 199.313 | 1,195.88 |
| | | | | | | Item M1FA20011 Total: | | 16.00 | 188.286 | 3,012.58 |
| M1FA20017 | | | | | FLANGE ADAPTER, 20" SDR-17 MOL | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G040255 | 11/2/2016 | 1.00 | 185.000 | 185.00 |
| | | | | | | G0402551 | 11/2/2016 | 1.00 | 185.000 | 185.00 |
| | | | | | | G040754 | 1/4/2017 | 1.00 | 185.000 | 185.00 |
| | | | | | | G041104 | 2/1/2017 | 1.00 | 175.680 | 175.68 |
| | | | | | | Item Warehouse 000 Total: | | 4.00 | 182.670 | 730.68 |
| | | | | 100 | | G037710 | 12/30/2015 | 1.00 | 185.000 | 185.00 |
| | | | | | | Item M1FA20017 Total: | | 5.00 | 183.136 | 915.68 |
| M1FA22011 | | | | | FLANGE ADAPTER, 22" SDR11 MOLD | | | | | |
| FA | Finished Good | FIFO | EA | 000 | | G039879 | 9/27/2016 | 2.00 | 220.000 | 440.00 |
| M1FA24009 | | | | | FLANGE ADAPTER, 24" SDR 9 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G037971 | 2/3/2016 | 1.00 | 314.000 | 314.00 |
| M1FA24011 | | | | | FLANGE ADAPTER, 24" SDR 11 MOL | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G041810 | 6/5/2017 | 1.00 | 270.000 | 270.00 |
| M2FA04011 | | | | | FLANGE ADAPTER 4" DIPS SDR 11 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G024278 | 9/24/2012 | 3.00 | 24.140 | 72.42 |
| | | | | | | G024759 | 11/2/2012 | 6.00 | 24.140 | 144.84 |
| | | | | | | G027064 | 6/3/2013 | 8.00 | 24.140 | 193.12 |
| | | | | | | G035318 | 4/23/2015 | 4.00 | 24.140 | 96.56 |
| | | | | | | Item Warehouse 000 Total: | | 21.00 | 24.140 | 506.94 |
| M2FA06009 | | | | | FLANGE ADAPTER, 6" DIPS SDR 9 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G009091 | 3/6/2007 | 1.00 | 38.420 | 38.42 |
| | | | | | | G009834 | 7/18/2007 | 2.00 | 38.420 | 76.84 |
| | | | | | | G009960 | 8/10/2007 | 1.00 | 38.420 | 38.42 |
| | | | | | | G011954 | 8/15/2008 | 2.00 | 38.420 | 76.84 |
| | | | | | | G012741 | 1/6/2009 | 1.00 | 40.340 | 40.34 |
| | | | | | | G013675 | 7/15/2009 | 1.00 | 38.330 | 38.33 |
| | | | | | | G014781 | 2/1/2010 | 2.00 | 46.245 | 92.49 |
| | | | | | | Item Warehouse 000 Total: | | 10.00 | 40.168 | 401.68 |
| M2FA06011 | | | | | FLANGE ADAPTER, 6" DIPS SDR 11 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G024759 | 11/2/2012 | 10.00 | 33.340 | 333.40 |
| | | | | 100 | | G016363 | 8/31/2010 | 2.00 | 31.750 | 63.50 |
| | | | | | | G024464 | 10/10/2012 | 10.00 | 33.340 | 333.40 |
| | | | | | | Item Warehouse 100 Total: | | 12.00 | 33.075 | 396.90 |
| | | | | | | Item M2FA06011 Total: | | 22.00 | 33.195 | 730.30 |
| M2FA06017 | | | | | FLANGE ADAPTER, 6" DIPS SDR 17 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G012556 | 11/18/2008 | 6.00 | 31.830 | 190.98 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FA  Flange Adapters/Stub Ends

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M2FA08009 | | | | | FLANGE ADAPTER, 8" DIPS SDR 9 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G007442 | 6/14/2006 | 1.00 | 57.080 | 57.08 |
| | | | | | | G010893 | 1/21/2008 | 2.00 | 57.080 | 114.16 |
| | | | | | | G012729 | 12/23/2008 | 2.00 | 59.930 | 119.86 |
| | | | | | | G034651 | 2/26/2015 | 2.00 | 50.960 | 101.92 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 56.146 | 393.02 |
| M2FA08011 | | | | | FLANGE ADAPTER, 8" DIPS SDR 11 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G034725 | 3/5/2015 | 6.00 | 50.580 | 303.48 |
| | | | | 100 | | G034725 | 3/5/2015 | 4.00 | 50.580 | 202.32 |
| | | | | | | G035575 | 5/14/2015 | 2.00 | 50.580 | 101.16 |
| | | | | | | **Item Warehouse 100 Total:** | | 6.00 | 50.580 | 303.48 |
| | | | | | | **Item M2FA08011 Total:** | | 12.00 | 50.580 | 606.96 |
| M2FA08017 | | | | | FLANGE ADAPTER, 8" DIPS SDR 17 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G012327 | 10/9/2008 | 1.00 | 48.290 | 48.29 |
| M2FA10011 | | | | | FLANGE ADAPTER 10" DIPS SDR 11 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G007453 | 6/14/2006 | 1.00 | 63.660 | 63.66 |
| | | | | | | G032854 | 9/18/2014 | 4.00 | 66.680 | 266.72 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 66.076 | 330.38 |
| | | | | 100 | | G007453 | 6/14/2006 | 2.00 | 63.660 | 127.32 |
| | | | | | | G014778 | 1/29/2010 | 2.00 | 63.500 | 127.00 |
| | | | | | | G014953 | 3/1/2010 | 1.00 | 63.500 | 63.50 |
| | | | | | | PHY CNT | 3/5/2014 | 2.00 | 63.500 | 127.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 7.00 | 63.546 | 444.82 |
| | | | | | | **Item M2FA10011 Total:** | | 12.00 | 64.600 | 775.20 |
| M2FA12009 | | | | | FLANGE ADAPTER 12" DIPS SDR 9 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G036627 | 8/14/2015 | 6.00 | 107.490 | 644.94 |
| | | | | 100 | | G007576 | 6/28/2006 | 4.00 | 102.630 | 410.52 |
| | | | | | | **Item M2FA12009 Total:** | | 10.00 | 105.546 | 1,055.46 |
| M2FA12011 | | | | | FLANGE ADAPTER 12" DIPS SDR 11 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G032018 | 7/18/2014 | 2.00 | 123.187 | 246.37 |
| | | | | | | G032099 | 7/24/2014 | 1.00 | 125.250 | 125.25 |
| | | | | | | PHY CNT | 9/1/2014 | 1.00 | 125.250 | 125.25 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 124.218 | 496.87 |
| | | | | 100 | | G024560 | 10/17/2012 | 2.00 | 94.270 | 188.54 |
| | | | | | | G024579 | 10/19/2012 | 2.00 | 94.270 | 188.54 |
| | | | | | | **Item Warehouse 100 Total:** | | 4.00 | 94.270 | 377.08 |
| | | | | | | **Item M2FA12011 Total:** | | 8.00 | 109.244 | 873.95 |
| M2FA16011 | | | | | FLANGE ADAPTER 16" DIPS SDR 11 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G014653 | 1/6/2010 | 1.00 | 175.760 | 175.76 |
| M2FA18011 | | | | | FLANGE ADPTR 18" DIPS DR11 HDP | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G019915 | 10/5/2011 | 1.00 | 215.000 | 215.00 |
| M2FA20011 | | | | | FLANGE ADAPTER 20" DIPS SDR 11 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | PHY CNT | 3/10/2009 | 2.00 | 312.443 | 624.89 |
| | | | | | | PHY CNT | 10/25/2016 | 1.00 | 312.443 | 312.44 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 312.443 | 937.33 |
| M2FA24011 | | | | | FLANGE ADAPTER 24" DIPS SDR 11 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G019915 | 10/5/2011 | 1.00 | 335.000 | 335.00 |
| M2FA24017 | | | | | FLANGE ADAPTER 24" DIPS SDR 17 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G034174 | 1/12/2015 | 2.00 | 535.780 | 1,071.56 |
| M6FA03009 | | | | | 3" FLANGE ADAPTER, CLASS 200 F | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/27/2016 | 2.00 | 11.090 | 22.18 |
| M6FA04009 | | | | | 4" FLANGE ADAPTER, DR9.3 CLASS | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | 0000297 | 3/30/2011 | 1.00 | 12.900 | 12.90 |
| | | | | | | PHY CNT | 10/27/2016 | 1.00 | 12.900 | 12.90 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 12.900 | 25.80 |
| | | | | 100 | | G011109 | 3/7/2008 | 7.00 | 12.900 | 90.30 |
| | | | | | | **Item M6FA04009 Total:** | | 9.00 | 12.900 | 116.10 |
| M6FA06009 | | | | | 6" FLANGE ADAPTER, DR9.3 CLASS | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G039248 | 7/14/2016 | 1.00 | 21.300 | 21.30 |
| | | | | 100 | | G039248 | 7/14/2016 | 7.00 | 21.300 | 149.10 |
| | | | | 300 | | PHY CNT | 6/17/2016 | 10.00 | 21.300 | 213.00 |

**Inventory Valuation Report**
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

**Product Line:** FA  Flange Adapters/Stub Ends

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Item M6FA06009 Total:** | 18.00 | 21.300 | 383.40 |
| M6FA08009 | | | | | FLANGE ADPTR 8" DR9.3 CLASS 20 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G036388 | 7/24/2015 | 1.00 | 38.700 | 38.70 |
| | | | | 100 | | PHY CNT | 5/25/2016 | 4.00 | 44.830 | 179.32 |
| | | | | | | | **Item M6FA08009 Total:** | 5.00 | 43.604 | 218.02 |
| M6FA10009 | | | | | FLANGE ADPTR 10" DR9 CLASS 200 | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 77.210 | 77.21 |
| | | | | 100 | | OVERDIST | | 2.00 | 68.138 | 136.28 |
| | | | | | | G040042 | 10/11/2016 | 1.00 | 65.113 | 65.11 |
| | | | | | | | **Item Warehouse 100 Total:** | 3.00 | 67.130 | 201.39 |
| | | | | | | | **Item M6FA10009 Total:** | 4.00 | 69.650 | 278.60 |
| MBFA04009 | | | | | FLANGE ADAPTER, 4" SDR-9 MOLDE | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G042247 | 8/7/2017 | 10.00 | 8.500 | 85.00 |
| MBFA04011 | | | | | FLANGE ADAPTER, 4" SDR-11 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G041956 | 6/28/2017 | 6.00 | 7.300 | 43.80 |
| | | | | | | G042247 | 8/7/2017 | 10.00 | 7.300 | 73.00 |
| | | | | | | | **Item Warehouse 000 Total:** | 16.00 | 7.300 | 116.80 |
| MBFA06009 | | | | | FLANGE ADAPTER, 6" SDR-9 MOLDE | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G040754 | 1/4/2017 | 10.00 | 15.000 | 150.00 |
| | | | | | | G041104 | 2/1/2017 | 10.00 | 14.250 | 142.50 |
| | | | | | | | **Item Warehouse 000 Total:** | 20.00 | 14.625 | 292.50 |
| MBFA06011 | | | | | FLANGE ADAPTER, 6" SDR-11 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G041228 | 3/13/2017 | 2.00 | 12.600 | 25.20 |
| | | | | | | G041956 | 6/28/2017 | 8.00 | 12.600 | 100.80 |
| | | | | | | | **Item Warehouse 000 Total:** | 10.00 | 12.600 | 126.00 |
| MBFA08007 | | | | | FLANGE ADAPTER 8" SDR-7 MOLDED | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G035814 | 6/1/2015 | 14.00 | 35.150 | 492.10 |
| MBFA08009 | | | | | FLANGE ADAPTER 8" SDR-9 MOLDED | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G038559 | 4/28/2016 | 5.00 | 25.000 | 125.00 |
| | | | | | | G041956 | 6/28/2017 | 2.00 | 25.000 | 50.00 |
| | | | | | | | **Item Warehouse 000 Total:** | 7.00 | 25.000 | 175.00 |
| MBFA08011 | | | | | FLANGE ADAPTER, 8" SDR-11 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G041228 | 3/13/2017 | 5.00 | 18.500 | 92.50 |
| | | | | | | G041956 | 6/28/2017 | 6.00 | 18.500 | 111.00 |
| | | | | | | | **Item Warehouse 000 Total:** | 11.00 | 18.500 | 203.50 |
| MBFA10011 | | | | | FLANGE ADAPTER, 10" SDR 11 MOL | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G042247 | 8/7/2017 | 10.00 | 32.000 | 320.00 |
| MBFA12009 | | | | | FLANGE ADAPTER, 12" SDR-09 MOL | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G039486 | 8/17/2016 | 2.00 | 76.000 | 152.00 |
| MBFA12011 | | | | | FLANGE ADAPTER, 12" SDR-11 MOL | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | G042247 | 8/7/2017 | 10.00 | 56.000 | 560.00 |
| MBFA16009 | | | | | FLANGE ADAPTER, 16" SDR 9 MOLD | | | | | |
| FA | Finished Good | FIFO | EACH | 000 | | MB | 7/9/2014 | 2.00 | 130.000 | 260.00 |
| | | | | | | WT | 2/25/2016 | 4.00 | 130.000 | 520.00 |
| | | | | | | | **Item Warehouse 000 Total:** | 6.00 | 130.000 | 780.00 |
| | | | | | | | **Product Line FA Total:** | | | 68,198.21 |

Inventory Valuation Report    Case 17-40847-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line    Exhibit A (Part 1)    Page 93 of 200

High Country Fusion Company, Inc. (HCF)

Product Line:    FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F11618011 | | | | | ELBOW, 18" SDR-11 16 DEG FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F12202009 | | | | | ELBOW, 2" SDR-9 IPS 22-1/2 DEG | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F12204011 | | | | | ELBOW, 4" SDR-11 IPS 22-1/2 DE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | G030389 | 3/17/2014 | 1.00 | 9.930 | 9.93 |
| F12208017 | | | | | ELBOW, 8" SDR-17 22.5 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0046547 | 12/17/2009 | 3.00 | 25.290 | 75.87 |
| F12210011 | | | | | ELBOW, 10" SDR-11 22-1/2 DEG F | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F12212011 | | | | | ELBOW, 12" SDR-11 IPS 22-1/2 D | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | PHY CNT | 10/25/2016 | 2.00 | 32.059 | 64.12 |
| F12212017 | | | | | ELBOW, 12" SDR-17 22-1/2 DEG F | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | PHY CNT | 10/25/2016 | 1.00 | 41.341 | 41.34 |
| F13012017 | | | | | ELBOW, 12" SDR-17 30 DEG | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | PHY CNT | 10/3/2007 | 2.00 | 40.000 | 80.00 |
| F14503009 | | | | | ELBOW, 3" SDR-9 45 DEG FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F14506007 | | | | | ELBOW, 6" SDR-7 45 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 001 | | 0026443 | 2/2/2007 | 2.00 | 67.984 | 135.97 |
| | | | | | | Item F14506007 Total: | | 2.00 | 67.985 | 135.97 |
| F14506009 | | | | | ELBOW, 6" SDR-9 45 DEG FAB 160 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F145060092P | | | | | ELBOW, 6" SDR 9 45 DEG FAB 160 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | G018277 | 4/20/2011 | 4.00 | 10.320 | 41.28 |
| F145060172P | | | | | ELBOW, 6" SDR-17 45 DEG FAB 2- | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F14508007 | | | | | ELBOW, 8" SDR-7 45 DEG FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F14508011 | | | | | ELBOW, 8" SDR-11 45 DEG FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F145080112P | | | | | ELBOW, 8" 45 DR 11- 2 PIECE | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F14508017 | | | | | ELBOW, 8" SDR-17 45 DEG FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F145120072P | | | | | ELBOW, 12" 45 DR 7- 2 PIECE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | G018277 | 4/20/2011 | 6.00 | 38.830 | 232.98 |
| F145140062P | | | | | ELBOW, 14" 45 DR 5.8- 2 PIECE | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F145140172P | | | | | ELBOW, 14" 45 DR 17- 2 PIECE | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F14516017 | | | | | ELBOW, 16" SDR-17 45 DEG FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F14530013 | | | | | ELBOW, 30" SDR-13.5 45 DEG | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/21/2007 | 3.00 | 0.000 | 0.00 |
| F145320262P | | | | | ELBOW, 32" SDR-26 45 DEG FAB 2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 11/23/2010 | 1.00 | 217.657 | 217.66 |
| F19003009 | | | | | ELBOW, 3" SDR-9 90 DEG, FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19004009 | | | | | ELBOW, 4" SDR-9 90 DEG, FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19004017 | | | | | ELBOW, 4" SDR-17 90 DEG, FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19006009 | | | | | ELBOW, 6" SDR-9 90 DEG, FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19008009 | | | | | ELBOW, 8" SDR-9 90 DEG | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19008011 | | | | | ELBOW, 8" SDR-11 90 DEG FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19008017 | | | | | ELBOW, 8" SDR-17 90 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0026076 | 1/4/2007 | 1.00 | 20.804 | 20.80 |
| F190080173P | | | | | ELBOW 8" DR17 3 PC 90 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0000228 | 8/23/2010 | 1.00 | 42.700 | 42.70 |

Inventory Valuation Report
Sorted by Product Line
Case 17-40847-JDP   Doc 130-1   Filed 09/15/17   Entered 09/15/17 15:10:52   Desc
Exhibit A (Part 1)   Page 94 of 200

High Country Fusion Company, Inc. (HCF)

Product Line:   FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F190080173P | | | | | ELBOW 8" DR17 3 PC 90 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 9/1/2010 | 10.00 | 33.860 | 338.60 |
| | | | | | | **Item Warehouse 000 Total:** | | 11.00 | 34.664 | 381.30 |
| F19012011 | | | | | ELBOW, 12" SDR-11 90 DEG 120PS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19012017 | | | | | ELBOW, 12" SDR-17 90 DEG FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19014007 | | | | | ELBOW, 14" SDR-7 90 DEG FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F190140173P | | | | | ELBOW 14" DR17 3 PC 90 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 80.135 | 160.27 |
| | | | | | | PHY CNT | 8/31/2010 | 2.00 | 68.445 | 136.89 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 74.290 | 297.16 |
| F19014021 | | | | | ELBOW, 14" SDR-21 90 DEG HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0035322 | 5/29/2008 | 3.00 | 42.000 | 126.00 |
| F190160073P | | | | | ELBOW 16" DR7 3PC 90 DEG FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19020007 | | | | | ELBOW, 20" SDR-7 90 DEG FAB 20 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19020011 | | | | | ELBOW, 20" SDR-11 90 DEG FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19022017 | | | | | ELBOW, 22" SDR-17 90 DEG FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BF020020 | | | | | BLIND FLANGE 2"x2"THICK HDPE P | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BF030020 | | | | | BLIND FLANGE 3"x2"THICK HDPE P | | | | | |
| FABE | Discontinued | FIFO | EA | 100 | | | | 0.00 | 0.000 | 0.00 |
| F1BF040010 | | | | | BLIND FLANGE, 4 "- 1"THICK HDP | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 100 | | | | 0.00 | 0.000 | 0.00 |
| | | | | | | **Item F1BF040010 Total:** | | 0.00 | 0.000 | 0.00 |
| F1BF040020 | | | | | BLIND FLANGE 4"x2"THICK HDPE P | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BF060010 | | | | | BLIND FLG, 6x1 THICK HDPE PE34 | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BF060020 | | | | | BLIND FLANGE, 6 "- 2"THICK HDP | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BF100010 | | | | | BLIND FLANGE, 10 "- 1"THICK HD | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BF120020 | | | | | BLIND FLANGE, 12 "- 2" THICK H | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BF140010 | | | | | BLIND FLANGE, 14 "- 1" THICK H | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BF140020 | | | | | BLIND FLANGE 14"x2" THICK HDPE | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BF180010 | | | | | BLIND FLANGE, 18"- 1" THICK HD | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 137.464 | 137.46 |
| F1BF200010 | | | | | BLIND FLANGE, 20" - 1" THICK | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BF22020 | | | | | Discontinued | | | | | |
| FABE | Kit | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BF240010 | | | | | BLIND FLANGE, 24" - 1" THICK P | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BS01009080 | | | | | BRANCH SADDLE,1"x 8" DR9 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BS01211040 | | | | | BRANCH SADDLE,1.25" x 4" DR11 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BS02007040 | | | | | BRANCH SADDLE 2" X 4" SDR 7 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BS02009100 | | | | | BRANCH SADDLE,2" x 10" DR9 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1BS02009200 | | | | | BRANCH SADDLE,2" x 20" DR9 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |

**Inventory Valuation Report**
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

Product Line:  FABE  FAB Fittings HCFC Manufac

| Item Code<br>Product<br>Line | Product Type | Valuation | Unit of<br>Measure | Item Description<br><br>Whse  Lot/Serial Number | Receipt<br>Number | Receipt<br>Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|
| F1BS02009B | | | | BS BLANK 2" IPS DR9 X BLANK | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BS02011080 | | | | BRANCH SADDLE 2"x 8"DR11 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BS02011180 | | | | BRANCH SADDLE,2" x 18"DR11 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BS03009060 | | | | BRANCH SADDLE,3" x 6" DR9 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BS04007MB | | | | BS BLANK, 4" IPS DR7 X MASSIVE | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BS04009080 | | | | BRANCH SADDLE,4"x 8" DR 9 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BS04011180 | | | | BRANCH SADDLE,4 x 18" DR11 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BS06007100 | | | | BRANCH SADDLE,6" x 10" DR 7 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BS06007120 | | | | BRANCH SADDLE,6" x 12" DR 7 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BS06009080 | | | | BRANCH SADDLE,6 x 8" DR 9 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BS06011B | | | | BS BLANK, 6" IPS SDR11 X BLANK | | | | | |
| FABE | Discontinued | FIFO | EACH | 001 | C000096 | 1/13/2011 | 1.00 | 13.903 | 13.90 |
| F1BS08007120 | | | | BRANCH SADDLE,8" x 12" DR7 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BS08007MB | | | | BS BLANK, 8" DR7 X MASSIVE | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BS10011140 | | | | BRANCH SADDLE,10" x 14" DR11 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BS10011480 | | | | BRANCH SADDLE, 48" X 10" DR 11 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BS20011180 | | | | 20" X 18" SDR 11 BRANCH SADDLE | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BSLA08009M | | | | LATERAL BS BLANK, 8" IPS DR 9 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1BSLA10011M | | | | LATERAL BS BLANK, 10" IPS DR11 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1CA16009 | | | | CAP, 16" SDR 9 HDPE | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1CA16011 | | | | CAP, 16 SDR-11 FAB PE3408 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| | | | | 300 | | | 0.00 | 0.000 | 0.00 |
| | | | | | | Item F1CA16011 Total: | 0.00 | 0.000 | 0.00 |
| F1CA18011 | | | | CAP, 18" SDR 11 HDPE | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1CA18011P | | | | 18" CAP, SDR 11 HDPE WITH PUP | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1CA20011 | | | | CAP, 20" SDR 11 HDPE | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| | | | | 100 | | | 0.00 | 0.000 | 0.00 |
| | | | | | | Item F1CA20011 Total: | 0.00 | 0.000 | 0.00 |
| F1CA20013 | | | | CAP, 20" SDR 13.5 HDPE | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1CA24011 | | | | CAP, 24 SDR-11 FABRICATED | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1CA240NP | | | | 24" CAP FAB NO PRESSURE | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1CR02007015 | | | | REDUCER, 2" IPS x 1.5" IPS  HD | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1CR040903000C | | | | REDUCER, 4" X 3" DR9.3 CS FPT | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1CR12007060 | | | | REDUCER,12 x 6" SDR-7 BUTT FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |
| F1CR12009060 | | | | REDUCER,12 x 6" SDR-9 BUTT FAB | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | 0.00 | 0.000 | 0.00 |

**Inventory Valuation Report**
**Sorted by Product Line**

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FABE  FAB Fittings HCFC Manufac

| Item Code / Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F1CR14017120CTR | | | | | REDUCER CENTER,14" x 12" SDR-1 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1CR14026120 | | | | | REDUCER,14" x 12" SDR-26 BUTT | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1CR16017140 | | | | | REDUCER,16" x 14" SDR-17 BUTT | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1CR24017220 | | | | | REDUCER,24" x 22" SDR-17 HDPE | | | | | |
| FABE | Discontinued | FIFO | EACH | 001 | | | | 0.00 | 0.000 | 0.00 |
| F1CS06009 | | | | | CROSS, 6" SDR-9 HDPE | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1CS14011 | | | | | CROSS, 14" SDR-11 HDPE | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1CS16017 | | | | | CROSS, 16" SDR-17 HDPE | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1EC06011050CTR | | | | | ECC REDUCER, CENTER 6" x 5" SD | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | G000849 | 6/1/2001 | 1.00 | 30.000 | 30.00 |
| | | | | | | PHY CNT | 9/1/2010 | 5.00 | 30.000 | 150.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 30.000 | 180.00 |
| | | | | 001 | | G000849 | 6/1/2001 | 6.00 | 30.000 | 180.00 |
| | | | | | | **Item F1EC06011050CTR Total:** | | 12.00 | 30.000 | 360.00 |
| F1ER03011020CTR | | | | | 3x2 DR11 ECC RED CENTER 160PSI | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C001937 | 9/10/2013 | 1.00 | 77.070 | 77.07 |
| F1ER04011030CTR | | | | | 4x3 DR11 ECC RED CENTER 160PSI | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0040810 | 2/13/2009 | 16.00 | 26.764 | 428.23 |
| F1ER12011020 | | | | | ECC RED 12"x2"DR11 PUPPED 160P | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C000686 | 11/4/2011 | 1.00 | 174.900 | 174.90 |
| F1ERS06011020 | | | | | ECC RED 6" X 2" DR11 SHORT | | | | | |
| FABE | Finished Good | FIFO | EACH | 001 | | PHY CNT | 1/21/2011 | 33.00 | 37.574 | 1,239.93 |
| F1ERS120030 | | | | | ECC RED 12" X 3" DR11 SHORT LO | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 11/17/2007 | 6.00 | 66.904 | 401.42 |
| | | | | | | PHY CNT | 2/8/2011 | 1.00 | 66.904 | 66.90 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 66.903 | 468.32 |
| F1ERS12011020 | | | | | ECC RED 12" X 2" DR11 SHORT | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0029327 | 7/13/2007 | 6.00 | 70.896 | 425.37 |
| | | | | | | PHY CNT | 9/1/2010 | 1.00 | 70.897 | 70.90 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 70.896 | 496.27 |
| | | | | 001 | | 0029327 | 7/13/2007 | 2.00 | 70.897 | 141.79 |
| | | | | | | PHY CNT | 8/27/2010 | 11.00 | 70.897 | 779.86 |
| | | | | | | **Item Warehouse 001 Total:** | | 13.00 | 70.896 | 921.65 |
| | | | | | | **Item F1ERS12011020 Total:** | | 20.00 | 70.896 | 1,417.92 |
| F1F9008009 | | | | | ELBOW, 8" SDR-9 90 DEG FOR FRP | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | PHY CNT | 9/2/2010 | 2.00 | 152.761 | 305.52 |
| F1LA02007 | | | | | WYE, 2" SDR-7 LATERAL FAB 200 | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1LA03007 | | | | | WYE, 3" SDR-07 LATERAL FAB 200 | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1LA04007 | | | | | WYE, 4" SDR-7 LATERAL FAB 200 | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1LA04009 | | | | | WYE, 4" SDR-9 LATERAL FAB 160 | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1LA04011 | | | | | WYE, 4" SDR-11 LATERAL FAB 128 | | | | | |
| FABE | Discontinued | FIFO | EACH | 001 | | PHY CNT | 3/14/2011 | 1.00 | 24.875 | 24.88 |
| F1LA06007 | | | | | WYE, 6" SDR-07 LATERAL FAB 200 | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1LA08007 | | | | | WYE, 8" SDR-7 LATERAL FAB 200 | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1LA08011 | | | | | WYE, 8" SDR-11 LATERAL FAB 128 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0047437 | 2/12/2010 | 1.00 | 59.260 | 59.26 |
| F1LA08017 | | | | | WYE, 8" SDR-17 LATERAL FAB 80 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0042477 | 5/20/2009 | 1.00 | 46.580 | 46.58 |
| | | | | | | PHY CNT | 8/31/2010 | 1.00 | 77.310 | 77.31 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 61.945 | 123.89 |

Inventory Valuation Report  Case 17-40347-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                  Exhibit A (Part 1)    Page 97 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F1LA12009 | | | | | WYE, 12" SDR-9 LATERAL 160 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/8/2007 | 1.00 | 129.811 | 129.81 |
| F1LA12011 | | | | | WYE, 12" SDR-11 LATERAL 128 PS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1LA12017 | | | | | WYE, 12" SDR-17 LATERAL 80 PSI | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | F1RL1201 | 5/1/2012 | 1.00 | 99.914 | 99.91 |
| F1LA14011 | | | | | WYE, 14" SDR-11 LATERAL 128 PS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0039848 | 1/6/2009 | 1.00 | 196.005 | 196.00 |
| F1LA14017 | | | | | WYE, 14" SDR-17 LATERAL  80 PS | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | PHY CNT | 10/8/2007 | 1.00 | 117.523 | 117.52 |
| F1LA16011 | | | | | WYE, 16" SDR-11 LATERAL 128 PS | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0017827 | 10/6/2005 | 1.00 | 214.250 | 214.25 |
| F1LA18011 | | | | | WYE, 18" SDR-11 LATERAL 128 PS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1LA18017 | | | | | WYE, 18" SDR-17 LATERAL 80 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0000246 | 10/26/2010 | 1.00 | 250.214 | 250.21 |
| | | | | | | PHY CNT | 5/3/2011 | 1.00 | 250.214 | 250.21 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 250.210 | 500.42 |
| F1LA20017 | | | | | WYE, 20" SDR-17 LATERAL 80 PSI | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0021060 | 4/7/2006 | 3.00 | 397.940 | 1,193.82 |
| | | | | | | PHY CNT | 12/17/2009 | 2.00 | 397.938 | 795.88 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 397.940 | 1,989.70 |
| F1MBS03009L | | | | | MASSIVE BRANCH SADDLE, 3" SDR | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0008313 | 10/23/2003 | 13.00 | 8.111 | 105.44 |
| F1PR08011020CTR | | | | | PLATE RED 8x2 DR11 CENTER FOR | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | 0051590 | 9/22/2010 | 2.00 | 55.014 | 110.03 |
| F1PR08011030CTR | | | | | PLATE RED 8x3 DR11 CENTER FOR | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | 0050947 | 8/20/2010 | 1.00 | 58.654 | 58.65 |
| F1PR10011040 | | | | | PLATE RED 10x4 DR11 160PSI PE3 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 2/9/2011 | 7.00 | 252.030 | 1,764.21 |
| F1PR12011020CTR | | | | | PLATE RED 12x2 DR11 CENTER FOR | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | PHY CNT | 12/12/2013 | 5.00 | 0.000 | 0.00 |
| F1PR14011040 | | | | | PLATE RED 14x4 DR11 160PSI PE3 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0066421 | 6/4/2012 | 1.00 | 0.000 | 0.00 |
| F1PR16011080 | | | | | PLATE RED 16x8 DR11 160PSI PE3 | | | | | |
| FABE | Finished Good | FIFO | EACH | 001 | | PHY CNT | 5/10/2010 | 1.00 | 340.100 | 340.10 |
| F1PR16011100NP | | | | | PLATE RED 16x10 DR11 160PSI, 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | ANADARKO | 8/11/2010 | 2.00 | 0.000 | 0.00 |
| F1PTA06011 | | | | | 6" 160PSI PIG TEE ASSY, PER DW | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0050594 | 7/30/2010 | 2.00 | 184.026 | 368.05 |
| F1PTB04011 | | | | | PIG TEE BLANK, 4" DR11 WITH CU | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | ??? | 10/22/2014 | 11.00 | 0.000 | 0.00 |
| F1PTB06011 | | | | | PIG TEE BLANK, 6" DR11 WITH CU | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | 0048909 | 5/14/2010 | 8.00 | 17.972 | 143.77 |
| F1PTE08007 | | | | | PIG TEE, 8" SDR 7, WPR 200 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0026652 | 2/16/2007 | 1.00 | 264.475 | 264.48 |
| F1RBT03009020 | | | | | BS TEE, 3 X 2 SDR 9 PE 3408 WP | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0000153 | 3/29/2010 | 1.00 | 27.263 | 27.26 |
| F1RBT06009040 | | | | | BS TEE 6 X 4 SDR9 160 PSI WPR | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0032644 | 12/12/2007 | 8.00 | 39.550 | 316.40 |
| | | | | | | 00345100 | 4/17/2008 | 2.00 | 48.950 | 97.90 |
| | | | | | | 0034512 | 4/17/2008 | 1.00 | 48.950 | 48.95 |
| | | | | | | 0037405 | 9/4/2008 | 7.00 | 33.453 | 234.17 |
| | | | | | | 0039149 | 11/17/2008 | 6.00 | 48.941 | 293.64 |
| | | | | | | PHY CNT | 8/31/2010 | 1.00 | 39.550 | 39.55 |
| | | | | | | PHY CNT | 12/3/2010 | 1.00 | 48.948 | 48.95 |
| | | | | | | **Item Warehouse 000 Total:** | | 26.00 | 41.522 | 1,079.56 |
| F1RBT06011020 | | | | | BS TEE, 6" X 2" SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 30.934 | 30.93 |
| F1RBT06011040 | | | | | BS TEE, 6" X 4" SDR 11 128 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0026471 | 2/2/2007 | 1.00 | 33.040 | 33.04 |
| | | | | | | 0031100 | 9/27/2007 | 3.00 | 33.770 | 101.31 |
| | | | | | | PHY CNT | 5/17/2016 | 1.00 | 33.860 | 33.86 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

**Product Line:**   FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F1RBT06011040 | | | | | BS TEE, 6" X 4" SDR 11 128 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | **Item Warehouse 000 Total:** | | 5.00 | 33.642 | 168.21 |
| F1RBT06017020 | | | | | BS TEE, 6" X 2" SDR 17 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/3/2010 | 3.00 | 22.240 | 66.72 |
| F1RBT06017040 | | | | | BS TEE, 6" X 4" SDR 17 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 2/1/2011 | 14.00 | 40.764 | 570.69 |
| F1RBT08011020 | | | | | BS TEE, 8" X 2" SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 4.00 | 30.338 | 121.35 |
| | | | | | | 0035061 | 5/12/2008 | 4.00 | 30.382 | 121.53 |
| | | | | | | 0038036 | 9/26/2008 | 6.00 | 33.162 | 198.97 |
| | | | | | | PHY CNT | 11/18/2008 | 11.00 | 33.229 | 365.52 |
| | | | | | | PHY CNT | 12/3/2010 | 24.00 | 30.381 | 729.15 |
| | | | | | | 0000342 | 4/14/2011 | 2.00 | 30.381 | 60.76 |
| | | | | | | PHY CNT | 3/5/2013 | 1.00 | 33.160 | 33.16 |
| | | | | | | **Item Warehouse 000 Total:** | | 52.00 | 31.355 | 1,630.44 |
| F1RBT08011030 | | | | | BS TEE, 8" X 3" SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0027509 | 4/19/2007 | 1.00 | 45.960 | 45.96 |
| | | | | | | 0028080 | 5/17/2007 | 1.00 | 33.770 | 33.77 |
| | | | | | | PHY CNT | 11/16/2015 | 1.00 | 33.770 | 33.77 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 37.833 | 113.50 |
| F1RBT08011060 | | | | | BS TEE, 8" X 6" SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0045561 | 10/16/2009 | 1.00 | 96.250 | 96.25 |
| | | | | | | 0049823 | 6/29/2010 | 3.00 | 69.163 | 207.49 |
| | | | | | | PHY CNT | 5/29/2012 | 1.00 | 69.160 | 69.16 |
| | | | | | | PHY CNT | 6/16/2014 | 1.00 | 69.164 | 69.16 |
| | | | | | | PHY CNT | 12/18/2014 | 4.00 | 69.164 | 276.66 |
| | | | | | | **Item Warehouse 000 Total:** | | 10.00 | 71.872 | 718.72 |
| F1RBT10009040 | | | | | BS TEE, 10 X 4 SDR 9 PE 3408 W | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/9/2009 | 1.00 | 60.020 | 60.02 |
| | | | | | | PHY CNT | 2/18/2014 | 1.00 | 60.020 | 60.02 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 60.020 | 120.04 |
| F1RBT10011020 | | | | | BS TEE, 10" X 2" SDR 11 PE 340 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0020303 | 2/24/2006 | 6.00 | 46.536 | 279.21 |
| | | | | | | PHY CNT | 1/16/2007 | 2.00 | 21.220 | 42.44 |
| | | | | | | 0038145 | 10/3/2008 | 10.00 | 32.363 | 323.63 |
| | | | | | | 0000152 | 2/2/2010 | 2.00 | 35.770 | 71.54 |
| | | | | | | **Item Warehouse 000 Total:** | | 20.00 | 35.841 | 716.82 |
| F1RBT10011030 | | | | | BS TEE, 10" x 3" SDR 11  PE 34 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0028168 | 5/22/2007 | 1.00 | 51.507 | 51.51 |
| F1RBT10011040 | | | | | BS TEE, 10 X 4 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0028784 | 6/26/2007 | 4.00 | 44.258 | 177.03 |
| | | | | | | 0035785 | 6/18/2008 | 2.00 | 46.480 | 92.96 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 44.998 | 269.99 |
| F1RBT10011060 | | | | | BS TEE, 10" X 6" SDR 11 PE 340 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/3/2010 | 1.00 | 91.630 | 91.63 |
| F1RBT10011080 | | | | | BS TEE, 10" X 8" SDR 11 PE 340 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0035670 | 6/16/2008 | 7.00 | 113.025 | 791.17 |
| | | | | | | PHY CNT | 12/3/2010 | 1.00 | 116.670 | 116.67 |
| | | | | | | PHY CNT | 5/29/2012 | 2.00 | 113.024 | 226.05 |
| | | | | | | PHY CNT | 6/22/2013 | 5.00 | 113.024 | 565.12 |
| | | | | | | **Item Warehouse 000 Total:** | | 15.00 | 113.267 | 1,699.01 |
| F1RBT10017020 | | | | | BS TEE, 10 X 2 SDR 17 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/3/2010 | 4.00 | 28.610 | 114.44 |
| F1RBT10017030 | | | | | BS TEE, 10" X 3" SDR 17 PE 340 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0043603 | 7/30/2009 | 2.00 | 41.220 | 82.44 |
| F1RBT10017040 | | | | | BS TEE, 10 X 4 SDR 17 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 3.00 | 34.918 | 104.75 |
| | | | | | | PHY CNT | 12/3/2010 | 2.00 | 68.769 | 137.54 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 48.458 | 242.29 |
| F1RBT12007030 | | | | | BS TEE, 12 X 3 SDR 7 PE 3408 W | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/3/2010 | 2.00 | 81.495 | 162.99 |

Inventory Valuation Report — Case 17-40847-JDP   Doc 130-1   Filed 09/15/17   Entered 09/15/17 15:10:52   Desc
Sorted by Product Line                    Exhibit A (Part 1)   Page 99 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F1BT12007060 | | | | | BS TEE, 12 X 6 SDR 7 PE 3408 W | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0040343 | 1/23/2009 | 6.00 | 151.888 | 911.33 |
| F1BT12007100 | | | | | BS TEE, 12 X 10 SDR 7 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0042516 | 5/22/2009 | 1.00 | 206.974 | 206.97 |
| F1RBT12011020 | | | | | BS TEE, 12 X 2 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0032426 | 11/28/2007 | 4.00 | 62.153 | 248.61 |
| | | | | | | 0032803 | 12/27/2007 | 2.00 | 61.580 | 123.16 |
| | | | | | | 0033783 | 2/29/2008 | 5.00 | 65.050 | 325.25 |
| | | | | | | 0051658 | 9/23/2010 | 9.00 | 48.409 | 435.68 |
| | | | | | | **Item Warehouse 000 Total:** | | 20.00 | 56.635 | 1,132.70 |
| F1RBT12011030 | | | | | BS TEE, 12 X 3 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0026811 | 3/2/2007 | 6.00 | 49.665 | 297.99 |
| | | | | | | 0047989 | 3/18/2010 | 4.00 | 50.699 | 202.80 |
| | | | | | | **Item Warehouse 000 Total:** | | 10.00 | 50.079 | 500.79 |
| F1RBT12011040 | | | | | BS TEE, 12 X 4 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0033970 | 3/12/2008 | 5.00 | 64.556 | 322.78 |
| | | | | | | 00345000 | 4/17/2008 | 4.00 | 64.703 | 258.81 |
| | | | | | | 00345001 | 4/17/2008 | 4.00 | 64.703 | 258.81 |
| | | | | | | 0034509 | 4/17/2008 | 4.00 | 64.703 | 258.81 |
| | | | | | | 00477700 | 3/3/2010 | 3.00 | 41.543 | 124.63 |
| | | | | | | 0047772 | 3/3/2010 | 4.00 | 41.543 | 166.17 |
| | | | | | | PHY CNT | 3/7/2012 | 1.00 | 41.540 | 41.54 |
| | | | | | | **Item Warehouse 000 Total:** | | 25.00 | 57.262 | 1,431.55 |
| F1RBT12011060 | | | | | BS TEE, 12 X 6 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0033630 | 2/21/2008 | 1.00 | 96.230 | 96.23 |
| | | | | | | 00444900 | 9/3/2009 | 1.00 | 95.260 | 95.26 |
| | | | | | | PHY CNT | 8/31/2010 | 3.00 | 104.930 | 314.79 |
| | | | | | | 0000279 | 12/14/2010 | 1.00 | 104.930 | 104.93 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 101.868 | 611.21 |
| F1RBT12011080 | | | | | BS TEE, 12 X 8 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0032740 | 12/19/2007 | 1.00 | 104.370 | 104.37 |
| | | | | | | 00327400 | 12/19/2007 | 4.00 | 104.372 | 417.49 |
| | | | | | | 0035168 | 5/20/2008 | 1.00 | 122.008 | 122.01 |
| | | | | | | PHY CNT | 8/31/2010 | 1.00 | 104.372 | 104.37 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 106.891 | 748.24 |
| F1RBT12011100 | | | | | BS TEE, 12 X 10 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 00290000 | 7/5/2007 | 2.00 | 178.793 | 357.59 |
| | | | | | | 0029005 | 7/5/2007 | 3.00 | 178.793 | 536.38 |
| | | | | | | 0029868 | 8/3/2007 | 1.00 | 151.086 | 151.09 |
| | | | | | | 0033636 | 2/21/2008 | 4.00 | 125.686 | 502.74 |
| | | | | | | 0033907 | 3/7/2008 | 5.00 | 156.010 | 780.05 |
| | | | | | | **Item Warehouse 000 Total:** | | 15.00 | 155.190 | 2,327.85 |
| F1RBT12017020 | | | | | BS TEE, 12 X 2 SDR 17 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/3/2010 | 10.00 | 37.215 | 372.15 |
| F1RBT12017040 | | | | | BS TEE, 12 X 4 SDR 17 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0029683 | 7/31/2007 | 1.00 | 45.298 | 45.30 |
| F1RBT14011040 | | | | | BS TEE, 14 X 4 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0037954 | 9/25/2008 | 4.00 | 65.447 | 261.79 |
| | | | | | | 0045873 | 11/3/2009 | 4.00 | 65.708 | 262.83 |
| | | | | | | PHY CNT | 12/3/2010 | 4.00 | 65.447 | 261.79 |
| | | | | | | **Item Warehouse 000 Total:** | | 12.00 | 65.534 | 786.41 |
| F1RBT14011060 | | | | | BS TEE, 14 X 6 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 2.00 | 76.820 | 153.64 |
| F1RBT14017040 | | | | | BS TEE, 14 X 4 SDR 17 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | WO15311 | 6/28/2010 | 28.00 | 0.000 | 0.00 |
| F1RBT16011040 | | | | | BS TEE, 16 X 4 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0039281 | 11/26/2008 | 1.00 | 97.842 | 97.84 |
| | | | | | | PHY CNT | 12/3/2010 | 2.00 | 95.322 | 190.64 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 96.160 | 288.48 |
| F1RBT16011060 | | | | | BS TEE, 16 X 6 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/3/2010 | 2.00 | 110.230 | 220.46 |
| F1RBT16011080M | | | | | BS TEE, 16 X 8 SDR 11 PE 3408 | | | | | |

**Product Line:** FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F1RBT16011080M | | | | | BS TEE, 16 X 8 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C000513 | 8/22/2011 | 1.00 | 243.680 | 243.68 |
| F1RBT16011100 | | | | | BS TEE, 16 X 10 SDR 11 PE 340 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0044385 | 8/27/2009 | 2.00 | 179.839 | 359.68 |
| F1RBT16011120 | | | | | BS TEE, 16  X 12 SDR 11 PE3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 193.520 | 193.52 |
| F1RBT16011140 | | | | | BS TEE, 16 X 14 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/3/2010 | 1.00 | 310.900 | 310.90 |
| F1RBT18011020 | | | | | BS TEE, 18 X 2 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 3.00 | 75.700 | 227.10 |
| F1RBT18011040 | | | | | BS TEE, 18 X 4 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0016590 | 8/9/2005 | 1.00 | 111.601 | 111.60 |
| F1RBT18011120 | | | | | BS TEE, 18 X 12 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/20/2007 | 1.00 | 255.907 | 255.91 |
| F1RBT20011120 | | | | | BS TEE, 20" X 12" SDR 11 PE 34 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 00393800 | 11/20/2008 | 1.00 | 274.880 | 274.88 |
| | | | | | | 00393383 | 11/20/2008 | 1.00 | 274.882 | 274.88 |
| | | | | | | PHY CNT | 12/3/2010 | 2.00 | 274.882 | 549.76 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 274.880 | 1,099.52 |
| F1RBT36011120 | | | | | BS TEE, 36 X 12 SDR 11 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 878.723 | 1,757.45 |
| F1RCL08017040 | | | | | LATERAL, RED CONC 8" x 4" SDR- | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | OVERDIST | | 12.00 | 81.990 | 983.88 |
| F1RCT03009020 | | | | | CR TEE, 3" x 2" SDR-9 WPR 200 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/2/2010 | 4.00 | 23.001 | 92.00 |
| F1RCT03011020 | | | | | TEE, 3" x 2" SDR-11 WPR 16 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | F1CT0301 | 3/2/2011 | 1.00 | 20.922 | 20.92 |
| F1RCT04011010 | | | | | CR TEE, 4" x 1" SDR-11 WPR 160 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/2/2010 | 14.00 | 39.039 | 546.55 |
| F1RCT04017030 | | | | | CR TEE, 4" x 3" SDR-17 WPR 100 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | F1CT0401 | 3/2/2011 | 1.00 | 24.302 | 24.30 |
| F1RCT06011030 | | | | | CR TEE 6" X 3" SDR 11 WPR 160 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/2/2010 | 1.00 | 60.350 | 60.35 |
| F1RL12017060 | | | | | 12" X 6" SDR 17 REDUCING LATER | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 180.110 | 360.22 |
| F1RPT04011020 | | | | | PIPE RED TEE 4x2 DR11 IPS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | PHY CNT | 1/18/2007 | 2.00 | 14.810 | 29.62 |
| F1RPT04011030 | | | | | PIPE RED TEE 4x3 DR11 IPS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0019284 | 12/20/2005 | 19.00 | 13.413 | 254.85 |
| | | | | | | 0020055 | 2/14/2006 | 10.00 | 23.902 | 239.02 |
| | | | | | | 0021155 | 4/12/2006 | 20.00 | 14.987 | 299.74 |
| | | | | | | PHY CNT | 12/18/2006 | 1.00 | 13.413 | 13.41 |
| | | | | | | **Item Warehouse 000 Total:** | | 50.00 | 16.140 | 807.02 |
| F1RPT06011020 | | | | | PIPE RED TEE 6x2 DR11 IPS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | NSP28267 | 12/15/2005 | 2.00 | 15.000 | 30.00 |
| F1RPT06011030 | | | | | PIPE RED TEE 6x3 DR11 IPS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0024701 | 10/12/2006 | 9.00 | 23.437 | 210.93 |
| | | | | | | 0025974 | 12/26/2006 | 10.00 | 32.798 | 327.98 |
| | | | | | | PHY CNT | 1/18/2007 | 8.00 | 23.151 | 185.21 |
| | | | | | | **Item Warehouse 000 Total:** | | 27.00 | 26.819 | 724.12 |
| F1RPT06017040 | | | | | PIPE RED TEE 6x4 DR17 IPS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0009979 | 4/16/2004 | 10.00 | 31.356 | 313.56 |
| F1RPT08009040 | | | | | PIPE RED TEE 8x4 DR9 IPS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | PHY CNT | 1/18/2007 | 1.00 | 21.881 | 21.88 |
| F1RPT08011020 | | | | | PIPE RED TEE 8x2 DR11 IPS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | NEW # | 1/9/2005 | 5.00 | 20.523 | 102.62 |
| | | | | | | NSP28200 | 12/15/2005 | 1.00 | 17.000 | 17.00 |
| | | | | | | NSP2827 | 12/15/2005 | 9.00 | 17.000 | 153.00 |
| | | | | | | 0019585 | 1/12/2006 | 9.00 | 30.844 | 277.59 |
| | | | | | | PHY CNT | 1/18/2007 | 5.00 | 34.048 | 170.24 |
| | | | | | | PHY CNT | 5/24/2011 | 19.00 | 33.229 | 631.34 |
| | | | | | | **Item Warehouse 000 Total:** | | 48.00 | 28.162 | 1,351.79 |
| F1RPT08011030 | | | | | PIPE RED TEE 8x3 DR11 IPS | | | | | |

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FABE   FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F1RPT08011030 | | | | | PIPE RED TEE 8x3 DR11 IPS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 00195001 | 1/9/2006 | 4.00 | 41.869 | 167.48 |
| | | | | | | 0019509 | 1/9/2006 | 4.00 | 41.869 | 167.48 |
| | | | | | | 00213400 | 4/21/2006 | 6.00 | 30.142 | 180.85 |
| | | | | | | 0021341 | 4/21/2006 | 19.00 | 30.142 | 572.70 |
| | | | | | | | **Item Warehouse 000 Total:** | 33.00 | 32.985 | 1,088.51 |
| F1RPT08011060 | | | | | PIPE RED TEE 8x6 DR11 IPS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0025015 | 10/27/2006 | 22.00 | 40.139 | 883.06 |
| | | | | | | PHY CNT | 1/15/2007 | 1.00 | 40.139 | 40.14 |
| | | | | | | PHY CNT | 10/20/2007 | 4.00 | 40.139 | 160.56 |
| | | | | | | | **Item Warehouse 000 Total:** | 27.00 | 40.139 | 1,083.76 |
| F1RPT10011060 | | | | | PIPE RED TEE 10x6 DR11 IPS **1 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0019345 | 12/28/2005 | 16.00 | 50.382 | 806.12 |
| | | | | | | 0021575 | 5/4/2006 | 20.00 | 50.411 | 1,008.22 |
| | | | | | | PHY CNT | 1/18/2007 | 2.00 | 60.277 | 120.55 |
| | | | | | | | **Item Warehouse 000 Total:** | 38.00 | 50.918 | 1,934.89 |
| F1RPT10011080 | | | | | PIPE RED TEE 10x8 DR11 IPS **1 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 00177900 | 10/5/2005 | 9.00 | 33.907 | 305.17 |
| | | | | | | 00177797 | 10/5/2005 | 1.00 | 33.907 | 33.91 |
| | | | | | | 0019905 | 2/7/2006 | 6.00 | 61.462 | 368.77 |
| | | | | | | 0026043 | 1/2/2007 | 16.00 | 79.466 | 1,271.46 |
| | | | | | | PHY CNT | 1/18/2007 | 2.00 | 61.462 | 122.92 |
| | | | | | | PHY CNT | 10/20/2007 | 7.00 | 61.462 | 430.24 |
| | | | | | | | **Item Warehouse 000 Total:** | 41.00 | 61.768 | 2,532.47 |
| F1RPT10017020 | | | | | PIPE RED TEE 10x2 DR17 IPS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | OVERDIST | | 6.00 | 29.175 | 175.05 |
| F1RPT10017080 | | | | | PIPE RED TEE 10x8 DR17 IPS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | PHY CNT | 1/18/2007 | 4.00 | 37.267 | 149.07 |
| F1RPT12011030 | | | | | PIPE RED TEE 12x3 DR11 IPS **1 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0022693 | 7/7/2006 | 4.00 | 55.605 | 222.42 |
| F1RPT12011060 | | | | | PIPE RED TEE 12x6 DR11 IPS **1 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 00233201 | 8/9/2006 | 3.00 | 58.480 | 175.44 |
| | | | | | | 0023328 | 8/9/2006 | 2.00 | 58.480 | 116.96 |
| | | | | | | 0025679 | 12/7/2006 | 5.00 | 77.462 | 387.31 |
| | | | | | | PHY CNT | 11/18/2008 | 2.00 | 77.462 | 154.92 |
| | | | | | | | **Item Warehouse 000 Total:** | 12.00 | 69.553 | 834.63 |
| F1RPT12011080 | | | | | PIPE RED TEE 12x8 DR11 IPS **1 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0019506 | 1/9/2006 | 6.00 | 100.455 | 602.73 |
| | | | | | | 0020150 | 2/16/2006 | 8.00 | 98.300 | 786.40 |
| | | | | | | 0022813 | 7/13/2006 | 6.00 | 69.915 | 419.49 |
| | | | | | | RBT12011 | 10/31/2013 | 8.00 | 69.915 | 559.32 |
| | | | | | | | **Item Warehouse 000 Total:** | 28.00 | 84.569 | 2,367.94 |
| F1RPT12011100 | | | | | PIPE RED TEE 12x10 DR11 IPS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0018212 | 10/20/2005 | 4.00 | 88.866 | 355.47 |
| | | | | | | 0023109 | 7/26/2006 | 15.00 | 94.070 | 1,411.05 |
| | | | | | | PHY CNT | 1/22/2007 | 1.00 | 124.224 | 124.22 |
| | | | | | | | **Item Warehouse 000 Total:** | 20.00 | 94.537 | 1,890.74 |
| F1RPT12017020 | | | | | PIPE RED TEE 12x2 DR17 IPS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | OVERDIST | | 10.00 | 40.812 | 408.12 |
| F1RPT12017080 | | | | | PIPE RED TEE 12x8 DR17 IPS | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0017150 | 9/7/2005 | 1.00 | 35.799 | 35.80 |
| | | | | | | 0019525 | 1/10/2006 | 1.00 | 96.138 | 96.14 |
| | | | | | | | **Item Warehouse 000 Total:** | 2.00 | 65.970 | 131.94 |
| F1RPT14011040 | | | | | PIPE RED TEE 14x4 DR11 IPS **1 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0020760 | 3/21/2006 | 2.00 | 50.751 | 101.50 |
| | | | | | | 0021816 | 5/18/2006 | 4.00 | 75.631 | 302.52 |
| | | | | | | | **Item Warehouse 000 Total:** | 6.00 | 67.337 | 404.02 |
| F1RPT14011060 | | | | | PIPE RED TEE 14x6 DR11 IPS **1 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 00207300 | 3/21/2006 | 3.00 | 68.694 | 206.08 |
| | | | | | | 0020739 | 3/21/2006 | 1.00 | 68.694 | 68.69 |
| | | | | | | | **Item Warehouse 000 Total:** | 4.00 | 68.693 | 274.77 |

Inventory Valuation Report     Case 17-40847-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line       Exhibit A (Part 1)     Page 102 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F1RPT14011080 | | | | PIPE RED TEE 14x8 DR11 IPS **1 | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0022544 | 6/23/2006 | 1.00 | 91.059 | 91.06 |
| F1RPT14011100 | | | | PIPE RED TEE 14x10 DR11 IPS ** | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0020606 | 3/13/2006 | 1.00 | 130.055 | 130.05 |
| F1RPT14017120 | | | | PIPE RED TEE 14x12 DR17 IPS | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | PHY CNT | 1/22/2007 | 1.00 | 108.515 | 108.52 |
| F1RPT16011040 | | | | PIPE RED TEE 16x4 DR11 IPS **1 | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0024338 | 9/20/2006 | 4.00 | 77.728 | 310.91 |
| | | | | | | 0025018 | 10/27/2006 | 6.00 | 79.884 | 479.31 |
| | | | | | | | **Item Warehouse 000 Total:** | 10.00 | 79.022 | 790.22 |
| F1RPT16011060 | | | | PIPE RED TEE 16x6 DR11 IPS **1 | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0023771 | 8/24/2006 | 3.00 | 79.479 | 238.44 |
| | | | | | | PHY CNT | 1/15/2007 | 3.00 | 79.479 | 238.44 |
| | | | | | | | **Item Warehouse 000 Total:** | 6.00 | 79.480 | 476.88 |
| F1RPT16011080 | | | | PIPE RED TEE 16x8 DR11 IPS **1 | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0024051 | 9/1/2006 | 2.00 | 96.566 | 193.13 |
| | | | | | | PHY CNT | 1/22/2007 | 4.00 | 96.566 | 386.27 |
| | | | | | | PHY CNT | 10/20/2007 | 1.00 | 96.566 | 96.57 |
| | | | | | | | **Item Warehouse 000 Total:** | 7.00 | 96.567 | 675.97 |
| F1RPT16011100 | | | | PIPE RED TEE 16x10 DR11 IPS ** | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0020333 | 2/27/2006 | 4.00 | 138.897 | 555.59 |
| F1RPT16011120 | | | | PIPE RED TEE 16x12 DR11 IPS ** | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0024684 | 10/10/2006 | 1.00 | 156.844 | 156.84 |
| | | | | | | 00263200 | 1/23/2007 | 3.00 | 145.393 | 436.18 |
| | | | | | | 0026323 | 1/23/2007 | 4.00 | 145.393 | 581.57 |
| | | | | | | NS CUT | 8/12/2008 | 1.00 | 145.393 | 145.39 |
| | | | | | | | **Item Warehouse 000 Total:** | 9.00 | 146.664 | 1,319.98 |
| F1RPT18011100 | | | | PIPE RED TEE 18x10 DR11 IPS ** | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0015009 | 5/12/2005 | 1.00 | 92.738 | 92.74 |
| | | | | | | PHY CNT | 1/15/2007 | 2.00 | 92.738 | 185.48 |
| | | | | | | | **Item Warehouse 000 Total:** | 3.00 | 92.740 | 278.22 |
| F1RPT18011120 | | | | PIPE RED TEE 18x12 DR11 IPS ** | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0017752 | 9/30/2005 | 2.00 | 122.248 | 244.50 |
| | | | | | | PHY CNT | 1/22/2007 | 5.00 | 122.248 | 611.24 |
| | | | | | | | **Item Warehouse 000 Total:** | 7.00 | 122.249 | 855.74 |
| F1RPT20017120 | | | | PIPE RED TEE 20x12 DR17 IPS | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | PHY CNT | 1/22/2007 | 1.00 | 166.133 | 166.13 |
| F1RPT24017080 | | | | PIPE RED TEE 24x8 DR17 IPS | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0018467 | 11/8/2005 | 1.00 | 105.956 | 105.96 |
| | | | | | | 0020184 | 2/20/2006 | 3.00 | 206.600 | 619.80 |
| | | | | | | | **Item Warehouse 000 Total:** | 4.00 | 181.440 | 725.76 |
| F1RPT3202606 | | | | PIPE RED TEE 32x6 DR26 IPS | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | G007352 | 5/25/2006 | 1.00 | 100.000 | 100.00 |
| F1SE26032 | | | | 26" SDR 32.5 STUB END | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001949 | 9/17/2013 | 3.00 | 8.960 | 26.88 |
| F1TE06007 | | | | TEE, 6" SDR-7 FAB BLACK HDPE | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0013927 | 3/2/2005 | 2.00 | 15.868 | 31.74 |
| F1TE06011111 | | | | TEE, 6" SDR-11 FxFxF MOLDED, D | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0000322 | 2/21/2011 | 2.00 | 85.030 | 170.06 |
| F1TE08007 | | | | TEE, 8" SDR-7 FAB BLACK HDPE | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 00185000 | 11/8/2005 | 1.00 | 84.600 | 84.60 |
| | | | | | | 0018502 | 11/8/2005 | 5.00 | 84.604 | 423.02 |
| | | | | | | | **Item Warehouse 000 Total:** | 6.00 | 84.603 | 507.62 |
| F1TE08009 | | | | TEE, 8" SDR-9 FAB BLACK HDPE | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0011525 | 9/7/2004 | 3.00 | 52.980 | 158.94 |
| | | | | | | PHY CNT | 1/12/2005 | 1.00 | 52.980 | 52.98 |
| | | | | | | 0020119 | 2/15/2006 | 10.00 | 74.744 | 747.44 |
| | | | | | | PHY CNT | 12/23/2014 | 1.00 | 74.740 | 74.74 |
| | | | | | | | **Item Warehouse 000 Total:** | 15.00 | 68.940 | 1,034.10 |
| F1TE08011 | | | | TEE, 8" SDR-11 FAB BLACK HDPE | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0031280 | 10/5/2007 | 1.00 | 109.624 | 109.62 |

**High Country Fusion Company, Inc. (HCF)**

Product Line: FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F1TE08011 | | | | TEE, 8" SDR-11 FAB BLACK HDPE | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0032244 | 11/15/2007 | 5.00 | 59.156 | 295.78 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 67.567 | 405.40 |
| F1TE08017 | | | | TEE, 8" SDR-17 FAB BLACK HDPE | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0016771 | 8/19/2005 | 2.00 | 39.595 | 79.19 |
| | | | | | | 0019638 | 1/16/2006 | 3.00 | 51.370 | 154.11 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 46.660 | 233.30 |
| F1TE10007 | | | | TEE, 10" SDR-7 FAB BLACK HDPE | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0026902 | 3/12/2007 | 1.00 | 133.530 | 133.53 |
| | | | | | | 0037602 | 9/12/2008 | 1.00 | 118.613 | 118.61 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 126.070 | 252.14 |
| F1TE10009 | | | | TEE, 10" SDR-9 FAB BLACK HDPE | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0032485 | 12/4/2007 | 1.00 | 45.600 | 45.60 |
| | | | | | | 0039079 | 11/13/2008 | 6.00 | 50.160 | 300.96 |
| | | | | | | PHY CNT | 11/8/2010 | 1.00 | 50.160 | 50.16 |
| | | | | | | **Item Warehouse 000 Total:** | | 8.00 | 49.590 | 396.72 |
| F1TE10011 | | | | TEE, 10" SDR-11 FAB BLACK HDP | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | 0039369 | 12/3/2008 | 2.00 | 96.625 | 193.25 |
| | | | | | | 0047962 | 3/17/2010 | 10.00 | 76.035 | 760.35 |
| | | | | | | 0048855 | 5/12/2010 | 9.00 | 63.444 | 571.00 |
| | | | | | | PHY CNT | 11/8/2010 | 24.00 | 76.035 | 1,824.84 |
| | | | | | | **Item Warehouse 000 Total:** | | 45.00 | 74.432 | 3,349.44 |
| F1TE10017 | | | | TEE, 10" SDR-17 FAB BLACK HDP | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0045440 | 10/12/2009 | 1.00 | 50.702 | 50.70 |
| | | | | | | PHY CNT | 3/5/2013 | 1.00 | 50.702 | 50.70 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 50.700 | 101.40 |
| F1TE12007 | | | | TEE, 12" SDR-7 FAB BLACK HDPE | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0038990 | 11/11/2008 | 3.00 | 131.063 | 393.19 |
| | | | | | | PHY CNT | 2/6/2013 | 1.00 | 131.060 | 131.06 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 131.063 | 524.25 |
| F1TE12011 | | | | TEE, 12" SDR-11 FAB BLACK HDP | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | PHY CNT | 12/23/2014 | 1.00 | 63.720 | 63.72 |
| F1TE14007 | | | | TEE, 14" SDR-7 FAB BLACK HDPE | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0000532 | 12/13/2011 | 3.00 | 184.320 | 552.96 |
| F1TE14011 | | | | TEE, 14" SDR-11 FAB BLACK HDP | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | G014812 | 2/3/2010 | 4.00 | 32.500 | 130.00 |
| | | | | | | G0148121 | 2/3/2010 | 1.00 | 25.000 | 25.00 |
| | | | | | | G0148122 | 2/3/2010 | 1.00 | 32.000 | 32.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 31.167 | 187.00 |
| | | | | | 100 | 0045646 | 10/20/2009 | 1.00 | 114.160 | 114.16 |
| | | | | | | **Item F1TE14011 Total:** | | 7.00 | 43.023 | 301.16 |
| F1TE14017 | | | | TEE, 14" SDR-17 FAB BLACK HDP | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0025559 | 11/29/2006 | 3.00 | 168.900 | 506.70 |
| | | | | | | 0045961 | 11/6/2009 | 2.00 | 74.150 | 148.30 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 131.000 | 655.00 |
| F1TE16007 | | | | TEE, 16" SDR-7 FAB BLACK HDPE | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0034686 | 4/28/2008 | 2.00 | 222.630 | 445.26 |
| | | | | | | 0039990 | 1/8/2009 | 4.00 | 210.250 | 841.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 214.377 | 1,286.26 |
| F1TE16009 | | | | TEE, 16" SDR-9 FAB BLACK HDPE | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | PHY CNT | 7/31/2010 | 1.00 | 220.662 | 220.66 |
| | | | | | | PHY CNT | 2/12/2013 | 2.00 | 220.660 | 441.32 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 220.660 | 661.98 |
| F1TE16011 | | | | TEE, 16" SDR-11 FAB BLACK HDP | | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | 0033134 | 1/16/2008 | 7.00 | 144.222 | 1,009.55 |
| | | | | | | 0033312 | 2/5/2008 | 1.00 | 149.010 | 149.01 |
| | | | | | | 0035713 | 6/17/2008 | 6.00 | 151.356 | 908.13 |
| | | | | | | 0038052 | 9/29/2008 | 10.00 | 198.685 | 1,986.85 |
| | | | | | | PHY CNT | 7/31/2010 | 4.00 | 151.355 | 605.42 |
| | | | | | | PHY CNT | 11/8/2010 | 1.00 | 151.355 | 151.36 |

Inventory Valuation Report  Case 17-40847-JDP  Doc 130-1  Filed 09/15/17  Entered 09/15/17 15:10:52  Desc
Sorted by Product Line  Exhibit A (Part 1)  Page 104 of 200

High Country Fusion Company, Inc. (HCF)

Product Line:  FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F1TE16011 | | | | | TEE, 16" SDR-11 FAB BLACK HDP | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | 0000279 | 12/14/2010 | 1.00 | 151.360 | 151.36 |
| | | | | | | PHY CNT | 3/5/2013 | 1.00 | 198.690 | 198.69 |
| | | | | | | **Item Warehouse 000 Total:** | | 31.00 | 166.464 | 5,160.37 |
| F1TE18007 | | | | | TEE, 18" SDR-7 FAB BLACK HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0029819 | 8/3/2007 | 2.00 | 341.185 | 682.37 |
| F1TE18011 | | | | | TEE, 18" SDR-11 FAB BLACK HDP | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 11/5/2008 | 1.00 | 357.660 | 357.66 |
| F1TE20007 | | | | | TEE, 20" SDR-7 FAB BLACK HDPE | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0031691 | 10/23/2007 | 3.00 | 407.103 | 1,221.30 |
| | | | | | | 0034017 | 3/18/2008 | 6.00 | 468.983 | 2,813.90 |
| | | | | | | 0035393 | 6/4/2008 | 4.00 | 333.258 | 1,333.03 |
| | | | | | | PHY CNT | 11/8/2010 | 1.00 | 407.103 | 407.10 |
| | | | | | | **Item Warehouse 000 Total:** | | 14.00 | 412.524 | 5,775.33 |
| F1TE20009 | | | | | TEE, 20" SDR 9 FAB HDPE 160 PS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0037907 | 9/25/2008 | 3.00 | 362.838 | 1,088.51 |
| | | | | | | 00389000 | 11/6/2008 | 1.00 | 360.821 | 360.82 |
| | | | | | | 0038909 | 11/6/2008 | 3.00 | 360.821 | 1,082.46 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 361.684 | 2,531.79 |
| F1TE20011 | | | | | TEE, 20" SDR-11 FAB BLACK HDP | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0036837 | 8/11/2008 | 1.00 | 261.060 | 261.06 |
| | | | | | | PHY CNT | 11/8/2010 | 1.00 | 261.055 | 261.06 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 261.060 | 522.12 |
| F1TE20017 | | | | | TEE, 20" SDR-17 FAB BLACK HDP | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0040968 | 2/26/2009 | 1.00 | 213.705 | 213.71 |
| | | | | | | 0046087 | 11/18/2009 | 1.00 | 218.250 | 218.25 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 215.980 | 431.96 |
| | | | | 001 | | 0040968 | 2/26/2009 | 1.00 | 213.705 | 213.71 |
| | | | | | | **Item F1TE20017 Total:** | | 3.00 | 215.223 | 645.67 |
| F1TE22011 | | | | | TEE, 22" SDR-11 FAB BLACK HDP | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0021609 | 5/4/2006 | 1.00 | 302.510 | 302.51 |
| | | | | | | 00482800 | 4/12/2010 | 2.00 | 344.168 | 688.34 |
| | | | | | | 0048287 | 4/12/2010 | 3.00 | 344.168 | 1,032.50 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 337.225 | 2,023.35 |
| F1TE24007 | | | | | TEE, 24" SDR-7 FAB BLACK HDPE | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0306600 | 9/12/2007 | 1.00 | 862.525 | 862.53 |
| | | | | | | 0030668 | 9/12/2007 | 2.00 | 862.525 | 1,725.05 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 862.527 | 2,587.58 |
| F1TE24009 | | | | | TEE, 24" SDR-9 FAB BLACK HDPE | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0032977 | 1/11/2008 | 2.00 | 459.240 | 918.48 |
| | | | | | | PHY CNT | 11/8/2010 | 1.00 | 459.240 | 459.24 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 459.240 | 1,377.72 |
| F1TE24011 | | | | | TEE, 24" SDR-11 FAB BLACK HDP | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0027219 | 4/3/2007 | 1.00 | 664.400 | 664.40 |
| | | | | | | 0034087 | 3/21/2008 | 2.00 | 502.089 | 1,004.18 |
| | | | | | | PHY CNT | 4/1/2011 | 1.00 | 413.560 | 413.56 |
| | | | | | | PHY CNT | 3/5/2013 | 1.00 | 502.090 | 502.09 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 516.846 | 2,584.23 |
| F1TE24017 | | | | | TEE, 24" SDR-17 FAB BLACK HDP | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0032521 | 12/4/2007 | 1.00 | 317.110 | 317.11 |
| | | | | | | PHY CNT | 2/20/2008 | 1.00 | 317.110 | 317.11 |
| | | | | | | PHY CNT | 6/22/2013 | 1.00 | 319.820 | 319.82 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 318.013 | 954.04 |
| F1VS03010 | | | | | SPACER, 3" x 1" THICK HDPE 5" | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1VS040010 | | | | | SPACER, 4" x 1" THICK HDPE 6.6 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1VS060010 | | | | | SPACER, 6" x 1" THICK HDPE 8.5 | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1VS060020 | | | | | SPACER, 6" x 2" THICK HDPE, 8. | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Item Description Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F1VS080020 | | | SPACER, 8" x 2" THICK HDPE, 10 | | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1VS10011010 | | | SPACER, 10" x 1" THICK HDPE, 1 | | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1VS10011020 | | | SPACER, 10" x 2" THICK HDPE, 1 | | | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1VS140020 | | | SPACER, 14" x 2" THICK HDPE 17 | | | | | | | |
| FABE | Discontinued | FIFO | EA | 100 | | | | 0.00 | 0.000 | 0.00 |
| F1VS18011020 | | | SPACER, 18" x 2" THICK HDPE, | | | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1VS200010 | | | SPACER, 20" x 1" THICK HDPE, | | | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1VS200020 | | | SPACER, 20" x 2" THICK HDPE, | | | | | | | |
| FABE | Discontinued | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1WA04017 | | | WALL ANCHOR, 4" IPS SDR-17 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1WA10009 | | | WALL ANCHOR, 10" SDR 9 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 4.00 | 69.403 | 277.61 |
| F1WA16007 | | | WALL ANCHOR, 16" SDR 7 HDPE | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 3/3/2009 | 2.00 | 244.195 | 488.39 |
| F1WA24017 | | | WALL ANCHOR, 24" SDR 17 | | | | | | | |
| FABE | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1WS08011 | | | WATER STOP, 8" IPS SDR-11 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0023993 | 8/30/2006 | 1.00 | 28.444 | 28.44 |
| F21110017 | | | ELBOW, 10" SDR-17 DIPS 11 DEG | | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | PHY CNT | 6/11/2010 | 3.00 | 36.020 | 108.06 |
| F22210017 | | | ELBOW, 10" SDR-17 DIPS 22 DEG | | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0000037 | 3/23/2009 | 7.00 | 38.596 | 270.17 |
| F22220009 | | | ELBOW, 20" SDR-9 DIPS  22-1/2 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 100 | | PHY CNT | 8/2/2012 | 1.00 | 295.000 | 295.00 |
| F245160112P | | | ELBOW, 16" DIPS DR11 45 DEG PE | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/17/2016 | 2.00 | 134.540 | 269.08 |
| F2BS04011MB | | | BS BLANK, 4" DIPS DR11 X MASSI | | | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | 0041563 | 4/3/2009 | 4.00 | 14.672 | 58.68 |
| | | | | | | PHY CNT | 10/25/2016 | 2.00 | 14.672 | 29.34 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 14.670 | 88.02 |
| F2BS08011MB | | | BS BLANK, 8" DIPS DR11 X MASSI | | | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | 0041523 | 4/1/2009 | 3.00 | 50.546 | 151.63 |
| F2CA04011 | | | CAP, 4" DIPS SDR-11 FAB PE3408 | | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0041006 | 3/9/2009 | 8.00 | 36.634 | 293.07 |
| F2CA06011 | | | CAP, 6" DIPS SDR-11 FAB PE3408 | | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0041006 | 3/9/2009 | 1.00 | 48.083 | 48.08 |
| | | | | | 100 | 0041006 | 3/9/2009 | 2.00 | 48.085 | 96.17 |
| | | | | | | **Item F2CA06011 Total:** | | 3.00 | 48.083 | 144.25 |
| F2CA08011 | | | CAP, 8" DIPS SDR-11 FAB PE3408 | | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0041006 | 3/9/2009 | 4.00 | 58.895 | 235.58 |
| F2WA08009 | | | WALL ANCHOR 8" SDR 9 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 58.131 | 116.26 |
| | | | | | | PHY CNT | 5/5/2011 | 2.00 | 58.131 | 116.26 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 58.130 | 232.52 |
| F2WA12009 | | | 12" SDR 9 DIPS WALL ANCHOR | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 4.00 | 171.597 | 686.39 |
| F6RCT06009030 | | | CR TEE, 6x3 SDR 9 FM CL200 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/2/2010 | 2.00 | 45.450 | 90.90 |
| F6RT12009060 | | | BSTEE, 12" x 6" CLASS 200 FM H | | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | G009577 | 6/4/2007 | 7.00 | 6.000 | 42.00 |
| | | | | | | PHY CNT | 9/1/2010 | 1.00 | 6.000 | 6.00 |
| | | | | | | G018277 | 4/20/2011 | 1.00 | 76.420 | 76.42 |
| | | | | | | **Item Warehouse 000 Total:** | | 9.00 | 13.824 | 124.42 |
| F81106009 | | | ELBOW 11 1/4, 6" DR9 PE4710 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 16.900 | 16.90 |
| F81108011 | | | ELBOW, 8" SDR-11 IPS 11-1/4 DE | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 21.090 | 21.09 |

**Product Line:** FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F81116011 | | | | | ELBOW, 16" SDR-11 IPS 11-1/4 D | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003837 | 3/23/2016 | 1.00 | 84.040 | 84.04 |
| F81124011 | | | | | ELBOW, 24" SDR-11 IPS 11-1/4 D | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 196.020 | 196.02 |
| F81124021 | | | | | ELBOW, 24" SDR 21 11-1/4 DEG 8 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003672 | 12/3/2015 | 1.00 | 148.820 | 148.82 |
| F81132032 | | | | | ELBOW, 32" SDR-32.5 11 1/4 DEG | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003598 | 11/6/2015 | 5.00 | 80.000 | 400.00 |
| F81136026 | | | | | ELBOW, 36" SDR-26 11-1/4 DEG 6 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003598 | 11/6/2015 | 4.00 | 222.498 | 889.99 |
| F82202011 | | | | | ELBOW, 2" SDR-11 22-1/2 DEG FA | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 4.00 | 3.408 | 13.63 |
| F82204011 | | | | | ELBOW, 4" SDR-11 IPS 22-1/2 DE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004827 | 6/21/2017 | 1.00 | 9.361 | 9.36 |
| | | | | | | C004896 | 8/1/2017 | 4.00 | 10.505 | 42.02 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 10.276 | 51.38 |
| | | | | 100 | | C004827 | 6/21/2017 | 4.00 | 9.363 | 37.45 |
| | | | | | | **Item F82204011 Total:** | | 9.00 | 9.870 | 88.83 |
| F82204017 | | | | | ELBOW, 4" SDR-17 IPS 22-1/2 DE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F82206011 | | | | | ELBOW, 6" SDR-11 IPS 22-1/2 DE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004867 | 7/19/2017 | 2.00 | 13.420 | 26.84 |
| | | | | 100 | | C004867 | 7/19/2017 | 4.00 | 13.420 | 53.68 |
| | | | | | | **Item F82206011 Total:** | | 6.00 | 13.420 | 80.52 |
| F82206013 | | | | | ELBOW, 6" SDR-13.5 IPS 22-1/2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003500 | 10/8/2015 | 1.00 | 6.590 | 6.59 |
| F82206017 | | | | | ELBOW, 6" SDR-17 22.5 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004483 | 12/22/2016 | 3.00 | 9.764 | 29.29 |
| F82206021 | | | | | ELBOW, 6" SDR 21 IPS 22.5 DEG | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003500 | 10/8/2015 | 1.00 | 17.830 | 17.83 |
| F82208011 | | | | | ELBOW, 8" SDR-11 IPS 22-1/2 DE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004524 | 1/17/2017 | 3.00 | 21.978 | 65.93 |
| | | | | | | C004373 | 11/3/2016 | 1.00 | 18.590 | 18.59 |
| | | | | 100 | | C004524 | 1/17/2017 | 2.00 | 21.980 | 43.96 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 20.850 | 62.55 |
| | | | | | | **Item F82208011 Total:** | | 6.00 | 21.413 | 128.48 |
| F82208017 | | | | | ELBOW, 8" SDR-17 22.5 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 17.330 | 17.33 |
| | | | | | | C004164 | 8/15/2016 | 2.00 | 17.338 | 34.68 |
| | | | | | | C004328 | 10/19/2016 | 5.00 | 17.286 | 86.43 |
| | | | | | | PHY CNT | 10/25/2016 | 1.00 | 17.286 | 17.29 |
| | | | | | | **Item Warehouse 000 Total:** | | 9.00 | 17.303 | 155.73 |
| | | | | 100 | | C003739 | 1/25/2016 | 1.00 | 21.920 | 21.92 |
| | | | | | | **Item F82208017 Total:** | | 10.00 | 17.765 | 177.65 |
| F82208021 | | | | | ELBOW, 8" SDR 21 IPS 22.5 DEG | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/25/2016 | 2.00 | 29.580 | 59.16 |
| F82210011 | | | | | ELBOW, 10" SDR-11 22-1/2 DEG F | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004484 | 12/22/2016 | 3.00 | 26.303 | 78.91 |
| F82210013 | | | | | ELBOW, 10" SDR 13.5 IPS 22-1/2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003500 | 10/8/2015 | 1.00 | 44.140 | 44.14 |
| F82210017 | | | | | ELBOW, 10" SDR-17 22-1/2 DEG F | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003494 | 10/6/2015 | 5.00 | 28.252 | 141.26 |
| F82210021 | | | | | ELBOW, 10" SDR 21 IPS 22-1/2 D | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003500 | 10/8/2015 | 1.00 | 30.170 | 30.17 |
| F82212011 | | | | | ELBOW, 12" DR11 IPS 22-1/2 DEG | | | | | |
| FABE | Finished Good | FIFO | EACH | 100 | | C004759 | 5/17/2017 | 2.00 | 49.880 | 99.76 |
| F82212013 | | | | | ELBOW, 12" SDR 13.5 22-1/2 DEG | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003666 | 12/2/2015 | 1.00 | 92.130 | 92.13 |
| F82212017 | | | | | ELBOW, 12" SDR-17 PE4710 22-1/ | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004532 | 1/23/2017 | 1.00 | 33.370 | 33.37 |
| | | | | | | C004603 | 3/1/2017 | 3.00 | 33.470 | 100.41 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 33.445 | 133.78 |

**Product Line:** FABE FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F82214011 | | | | | ELBOW, 14" DR11 PE4710 22-1/2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003523 | 10/15/2015 | 4.00 | 60.520 | 242.08 |
| | | | | 100 | | C001445 | 1/16/2013 | 2.00 | 75.580 | 151.16 |
| | | | | | Item F82214011 Total: | | | 6.00 | 65.540 | 393.24 |
| F82214013 | | | | | ELBOW, 14" SDR 13.5 IPS 22-1/2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003522 | 10/15/2015 | 4.00 | 82.798 | 331.19 |
| F82214017 | | | | | ELBOW, 14" SDR-17 22-1/2 DEG F | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004649 | 3/16/2017 | 2.00 | 45.324 | 90.65 |
| F82216011 | | | | | ELBOW, 16" DR11 PE4710 22-1/2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003344 | 7/29/2015 | 1.00 | 87.488 | 87.49 |
| | | | | 100 | | C003228 | 6/8/2015 | 3.00 | 93.460 | 280.38 |
| | | | | | Item F82216011 Total: | | | 4.00 | 91.968 | 367.87 |
| F82216017 | | | | | ELBOW, 16" SDR-17 PE4710 IPS 2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003595 | 11/5/2015 | 2.00 | 61.063 | 122.13 |
| | | | | 100 | | OVERDIST | | 1.00 | 61.410 | 61.41 |
| | | | | | Item F82216017 Total: | | | 3.00 | 61.180 | 183.54 |
| F82216021 | | | | | ELBOW, 16" SDR 21 IPS 22-1/2 D | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003522 | 10/15/2015 | 1.00 | 55.560 | 55.56 |
| | | | | | | C003600 | 11/6/2015 | 1.00 | 51.360 | 51.36 |
| | | | | | Item Warehouse 000 Total: | | | 2.00 | 53.460 | 106.92 |
| F82218011 | | | | | ELBOW, 18" SDR-11 22-1/2 DEG F | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004448 | 12/8/2016 | 1.00 | 81.550 | 81.55 |
| | | | | | | C004488 | 12/27/2016 | 2.00 | 83.985 | 167.97 |
| | | | | | Item Warehouse 000 Total: | | | 3.00 | 83.173 | 249.52 |
| F82218013 | | | | | ELBOW, 18" SDR 13.5 22-1/2 DEG | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/27/2016 | 1.00 | 123.100 | 123.10 |
| F82232032 | | | | | ELBOW, 32" SDR-32 22-1/2 DEG 5 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003677 | 12/4/2015 | 1.00 | 100.000 | 100.00 |
| F82242026 | | | | | ELBOW, 42" SDR-26 22.5 DEG 64 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003598 | 11/6/2015 | 1.00 | 75.000 | 75.00 |
| F82254032 | | | | | ELBOW, 54" SDR 32.5 22 1/2 DEG | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003598 | 11/6/2015 | 1.00 | 495.000 | 495.00 |
| F83004017 | | | | | ELBOW, 4" SDR-17 30 DEG | | | | | |
| FABE | Finished Good | FIFO | EA | 100 | | OVERDIST | | 1.00 | 14.970 | 14.97 |
| F84502011 | | | | | ELBOW, 2" SDR 11 IPS45 DEG 160 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003501 | 10/8/2015 | 2.00 | 22.045 | 44.09 |
| F84503011 | | | | | ELBOW, 3" SDR-11 45 DEG 160PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003501 | 10/8/2015 | 2.00 | 42.035 | 84.07 |
| F84506009 | | | | | ELBOW, 6" SDR 9 45 DEG 200 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003532 | 10/16/2015 | 8.00 | 67.984 | 543.87 |
| F845060112P | | | | | ELBOW 2P, 6" SDR 11 45 DEG 126 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003501 | 10/8/2015 | 4.00 | 0.000 | 0.00 |
| F845060212P | | | | | ELBOW 2P, 6" SDR 21 45 DEG 64 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003501 | 10/8/2015 | 3.00 | 16.180 | 48.54 |
| F84508007 | | | | | ELBOW, 8" SDR-7 45 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003277 | 6/26/2015 | 2.00 | 53.235 | 106.47 |
| F84508009 | | | | | ELBOW, 8" SDR-09 45 DEG 200PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C000567 | 9/12/2011 | 2.00 | 50.200 | 100.40 |
| | | | | | | C003506 | 10/12/2015 | 2.00 | 69.605 | 139.21 |
| | | | | | Item Warehouse 000 Total: | | | 4.00 | 59.903 | 239.61 |
| F84508011 | | | | | ELBOW, 8" DR11 45 DEG PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001434 | 1/11/2013 | 1.00 | 55.222 | 55.22 |
| | | | | | | C004217 | 9/1/2016 | 11.00 | 24.576 | 270.34 |
| | | | | | Item Warehouse 000 Total: | | | 12.00 | 27.130 | 325.56 |
| F845080112P | | | | | ELBOW, 8" 45 DR 11- 2 PC PE471 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003088 | 4/10/2015 | 1.00 | 38.962 | 38.96 |
| F84508013 | | | | | ELBOW, 8" SDR 13.5 45 DEG 139P | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003506 | 10/12/2015 | 6.00 | 37.952 | 227.71 |
| F845080132P | | | | | ELBOW 2P, 8" SDR 13.5 45 DEG 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003501 | 10/8/2015 | 4.00 | 22.898 | 91.59 |
| F84508017 | | | | | ELBOW, 8" SDR-17 45 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003412 | 9/1/2015 | 1.00 | 25.604 | 25.60 |

Inventory Valuation Report    Case 17-40847-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line      Exhibit A (Part 1)    Page 108 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:**   FABE   FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F84508017 | | | | | ELBOW, 8" SDR-17 45 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003639 | 11/17/2015 | 5.00 | 31.186 | 155.93 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 30.255 | 181.53 |
| | | | | | 100 | OVERDIST | | 2.00 | 33.060 | 66.12 |
| | | | | | | **Item F84508017 Total:** | | 8.00 | 30.956 | 247.65 |
| F84508021 | | | | | ELBOW, 8" SDR 21 45 DEG 80 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003506 | 10/12/2015 | 1.00 | 42.320 | 42.32 |
| F84508032 | | | | | ELBOW, 8" SDR 32 45 DEG 50 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003506 | 10/12/2015 | 1.00 | 24.640 | 24.64 |
| F84510007 | | | | | ELBOW, 10" DR7 45 DEG PE4710 F | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004013 | 6/22/2016 | 2.00 | 71.990 | 143.98 |
| F84510011 | | | | | ELBOW, 10" SDR-11 45 DEG FAB P | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003650 | 11/19/2015 | 2.00 | 54.670 | 109.34 |
| | | | | | | C003676 | 12/4/2015 | 5.00 | 53.074 | 265.37 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 53.530 | 374.71 |
| F845100112P | | | | | ELBOW, 10" 45 DR11 PE4710- 2 P | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004503 | 1/3/2017 | 5.00 | 27.896 | 139.48 |
| | | | | | 300 | C001845 | 7/22/2013 | 3.00 | 70.443 | 211.33 |
| | | | | | | C002289 | 4/17/2014 | 3.00 | 50.433 | 151.30 |
| | | | | | | **Item Warehouse 300 Total:** | | 6.00 | 60.438 | 362.63 |
| | | | | | | **Item F845100112P Total:** | | 11.00 | 45.646 | 502.11 |
| F84510017 | | | | | ELBOW, 10" SDR-17 45 DEG FAB P | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003211 | 6/3/2015 | 4.00 | 49.740 | 198.96 |
| | | | | | | C003756 | 2/5/2016 | 5.00 | 46.214 | 231.07 |
| | | | | | | | | 9.00 | 47.781 | 430.03 |
| F845100172P | | | | | ELBOW, 10" 45 DR 17 PE4710- 2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004294 | 10/6/2016 | 3.00 | 26.722 | 80.17 |
| | | | | | | C004559 | 2/6/2017 | 5.00 | 26.088 | 130.44 |
| | | | | | | **Item Warehouse 000 Total:** | | 8.00 | 26.326 | 210.61 |
| F84510021 | | | | | ELBOW, 10" SDR 21 45 DEG 80 PS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003506 | 10/12/2015 | 4.00 | 36.078 | 144.31 |
| F84512007 | | | | | ELBOW, 12" SDR-7 45 DEG 4710 F | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | C004750 | 5/10/2017 | 2.00 | 104.425 | 208.85 |
| F84512009 | | | | | ELBOW, 12" SDR-9 45 DEG FAB 20 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003637 | 11/17/2015 | 1.00 | 177.610 | 177.61 |
| F84512011 | | | | | ELBOW, 12" SDR-11 45 DEG PE471 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004119 | 8/1/2016 | 4.00 | 73.192 | 292.77 |
| | | | | | 100 | C004119 | 8/1/2016 | 2.00 | 73.190 | 146.38 |
| | | | | | | **Item F84512011 Total:** | | 6.00 | 73.192 | 439.15 |
| F845120112P | | | | | ELBOW, 12" 45 DR 11 PE4710 2 P | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C000572 | 9/13/2011 | 1.00 | 57.618 | 57.62 |
| | | | | | 100 | C004505 | 1/4/2017 | 1.00 | 51.560 | 51.56 |
| | | | | | | C004614 | 3/7/2017 | 1.00 | 57.230 | 57.23 |
| | | | | | | C004761 | 5/19/2017 | 1.00 | 55.810 | 55.81 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 54.867 | 164.60 |
| | | | | | 300 | C004761 | 5/19/2017 | 4.00 | 55.805 | 223.22 |
| | | | | | | **Item F845120112P Total:** | | 8.00 | 55.680 | 445.44 |
| F84512017 | | | | | ELBOW, 12" SDR-17 PE4710 3PC 4 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003249 | 6/17/2015 | 4.00 | 60.465 | 241.86 |
| | | | | | | C003610 | 11/11/2015 | 5.00 | 63.236 | 316.18 |
| | | | | | | C003693 | 12/15/2015 | 5.00 | 68.836 | 344.18 |
| | | | | | | **Item Warehouse 000 Total:** | | 14.00 | 64.444 | 902.22 |
| | | | | | 100 | C003249 | 6/17/2015 | 1.00 | 60.460 | 60.46 |
| | | | | | | PHY CNT | 5/17/2016 | 2.00 | 68.836 | 137.67 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 66.043 | 198.13 |
| | | | | | | **Item F84512017 Total:** | | 17.00 | 64.726 | 1,100.35 |
| F845120172P | | | | | ELBOW, 12" 45 DR 17 PE4710- 2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004218 | 9/1/2016 | 1.00 | 33.455 | 33.46 |
| | | | | | | C004513 | 1/6/2017 | 1.00 | 45.376 | 45.37 |
| | | | | | | C004878 | 7/25/2017 | 5.00 | 42.528 | 212.64 |

Inventory Valuation Report Case 17-40347-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                Exhibit A (Part 1)    Page 109 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:**  FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F845120172P | | | | | ELBOW, 12" 45 DR 17 PE4710- 2 | | | | | |
| FABE | Finished Good | FIFO | EACH | | | **Item Warehouse 000 Total:** | | 7.00 | 41.639 | 291.47 |
| | | | | 100 | | C004513 | 1/6/2017 | 3.00 | 45.374 | 136.12 |
| | | | | | | **Item F845120172P Total:** | | 10.00 | 42.759 | 427.59 |
| F845140062P | | | | | ELBOW 2P, 14" SDR 5.8 45 333 P | | | | | |
| FABE | Finished Good | FIFO | | | | C003559 | 10/26/2015 | 1.00 | 82.990 | 82.99 |
| F84514009 | | | | | ELBOW, 14" DR9 PE4710 45 DEG F | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004484 | 12/22/2016 | 2.00 | 102.855 | 205.71 |
| F84514011 | | | | | ELBOW, 14" DR11 PE4710 45 DEG | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004467 | 12/15/2016 | 2.00 | 79.735 | 159.47 |
| | | | | 300 | | C003045 | 3/20/2015 | 2.00 | 89.446 | 178.89 |
| | | | | | | **Item F84514011 Total:** | | 4.00 | 84.590 | 338.36 |
| F845140112P | | | | | ELBOW, 14" 45 DR 11 PE4710 2 P | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004255 | 9/14/2016 | 4.00 | 53.580 | 214.32 |
| F845140132P | | | | | ELBOW 2P, 14" SDR 13.5 101 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003576 | 11/2/2015 | 7.00 | 86.657 | 606.60 |
| F84514017 | | | | | ELBOW, 14" SDR-17 45 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004530 | 1/20/2017 | 2.00 | 52.865 | 105.73 |
| | | | | | | C004651 | 3/16/2017 | 4.00 | 60.038 | 240.15 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 57.647 | 345.88 |
| F845140172P | | | | | ELBOW, 14" 45 DR 17- 2 PIECE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004705 | 4/11/2017 | 2.00 | 41.766 | 83.53 |
| | | | | | | C004783 | 6/1/2017 | 5.00 | 44.300 | 221.50 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 43.576 | 305.03 |
| F84514021 | | | | | ELBOW, 14" SDR21 45 DEG 80 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003659 | 11/24/2015 | 2.00 | 93.070 | 186.14 |
| F845140212P | | | | | ELBOW 2P, 14" SDR 21 45 64 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003558 | 10/26/2015 | 10.00 | 52.145 | 521.45 |
| F84516007 | | | | | ELBOW 16" DR7 PE4710 45 DEG FA | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/16/2014 | 1.00 | 132.840 | 132.84 |
| F84516011 | | | | | ELBOW, 16" DR11 45 DEG PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002887 | 12/17/2014 | 2.00 | 128.505 | 257.01 |
| | | | | | | C004247 | 9/13/2016 | 4.00 | 125.645 | 502.58 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 126.598 | 759.59 |
| | | | | 300 | | C002887 | 12/17/2014 | 2.00 | 128.505 | 257.01 |
| | | | | | | **Item F84516011 Total:** | | 8.00 | 127.075 | 1,016.60 |
| F845160112P | | | | | ELBOW, 16" DR11 45 DEG PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004799 | 6/7/2017 | 3.00 | 95.160 | 285.48 |
| | | | | 300 | | PHY CNT | 6/28/2016 | 1.00 | 97.860 | 97.86 |
| | | | | | | C004737 | 5/2/2017 | 2.00 | 99.065 | 198.13 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 98.663 | 295.99 |
| | | | | | | **Item F845160112P Total:** | | 6.00 | 96.912 | 581.47 |
| F845160132P | | | | | ELBOW 2P, 16" SDR 13.5 45 DR 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003527 | 10/16/2015 | 2.00 | 76.035 | 152.07 |
| F84516017 | | | | | ELBOW, 16" SDR-17 45 DEG PE471 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003595 | 11/5/2015 | 4.00 | 103.777 | 415.11 |
| | | | | 100 | | C003221 | 6/4/2015 | 2.00 | 106.273 | 212.55 |
| | | | | | | C003595 | 11/5/2015 | 2.00 | 103.775 | 207.55 |
| | | | | | | **Item Warehouse 100 Total:** | | 4.00 | 105.025 | 420.10 |
| | | | | | | **Item F84516017 Total:** | | 8.00 | 104.401 | 835.21 |
| F845160172P | | | | | ELBOW, 16" 45 DR 17 PE4710 - 2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003859 | 4/1/2016 | 2.00 | 65.812 | 131.62 |
| | | | | | | C004893 | 7/31/2017 | 4.00 | 62.288 | 249.15 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 63.462 | 380.77 |
| | | | | 100 | | OVERDIST | | 2.00 | 80.729 | 161.46 |
| | | | | | | **Item F845160172P Total:** | | 8.00 | 67.779 | 542.23 |
| F84516021 | | | | | ELBOW, 16" SDR 21 45 DEG 81 PS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003533 | 10/19/2015 | 2.00 | 106.185 | 212.37 |
| | | | | | | C003659 | 11/24/2015 | 4.00 | 73.040 | 292.16 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 84.088 | 504.53 |

**Inventory Valuation Report**
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

Product Line:   FABE   FAB Fittings HCFC Manufac

| Item Code<br>Product<br>Line | Product Type | Valuation | Unit of<br>Measure | Item Description<br>Whse | Lot/Serial Number | Receipt<br>Number | Receipt<br>Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F845160212P | | | | ELBOW 2P, 16" SDR 21 45 64 PSI | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003527 | 10/16/2015 | 2.00 | 72.840 | 145.68 |
| | | | | | | PHY CNT | 10/27/2015 | 2.00 | 72.840 | 145.68 |
| | | | | | | Item Warehouse 000 Total: | | 4.00 | 72.840 | 291.36 |
| F845180092P | | | | ELBOW 2P, 18" SDR 9 45 DEG 161 | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003587 | 11/3/2015 | 2.00 | 192.455 | 384.91 |
| F84518011 | | | | ELBOW, 18" SDR-11 45 DEG PE 47 | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004867 | 7/19/2017 | 4.00 | 144.123 | 576.49 |
| F845180112P | | | | ELBOW, 18" DR11 45 DEG- 2 PIEC | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 91.530 | 91.53 |
| | | | | | | C004453 | 12/9/2016 | 4.00 | 89.183 | 356.73 |
| | | | | | | Item Warehouse 000 Total: | | 5.00 | 89.652 | 448.26 |
| | | | | 100 | | OVERDIST | | 2.00 | 127.340 | 254.68 |
| | | | | | | Item F845180112P Total: | | 7.00 | 100.420 | 702.94 |
| F84518017 | | | | ELBOW, 18" SDR-17 3PC 45 DEG P | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004230 | 9/8/2016 | 4.00 | 104.735 | 418.94 |
| F845180172P | | | | ELBOW, 18" 45 DR 17 PE4710 - 2 | | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | OVERDIST | | 9.00 | 101.680 | 915.12 |
| F84520011 | | | | ELBOW 3PC, 20" SDR 11 45 DEG 1 | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002230 | 3/17/2014 | 1.00 | 192.800 | 192.80 |
| | | | | | | C004739 | 5/3/2017 | 2.00 | 212.465 | 424.93 |
| | | | | | | Item Warehouse 000 Total: | | 3.00 | 205.910 | 617.73 |
| F845200112P | | | | ELBOW 2PC, 20" SDR 11 45 DEG 1 | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003583 | 11/3/2015 | 3.00 | 183.625 | 550.87 |
| F84520013 | | | | ELBOW, 20" SDR 13 45 DEG 139 P | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003666 | 12/2/2015 | 2.00 | 224.755 | 449.51 |
| F845200132P | | | | ELBOW 2P, 20" SDR 13.5 45 101 | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003584 | 11/3/2015 | 5.00 | 117.346 | 586.73 |
| F84520017 | | | | ELBOW, 20" SDR-17 45 DEG PE471 | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004606 | 3/2/2017 | 1.00 | 140.183 | 140.18 |
| F845200212P | | | | ELBOW 2P, 20" SDR 21 45 DEG 64 | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/27/2015 | 2.00 | 38.163 | 76.33 |
| | | | | | | C003671 | 12/3/2015 | 2.00 | 118.850 | 237.70 |
| | | | | | | Item Warehouse 000 Total: | | 4.00 | 78.508 | 314.03 |
| F84524011 | | | | ELBOW, 24" SDR-11 PE4710 45 DE | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 317.903 | 317.90 |
| | | | | | | C002488 | 7/15/2014 | 5.00 | 317.903 | 1,589.52 |
| | | | | | | Item Warehouse 000 Total: | | 6.00 | 317.903 | 1,907.42 |
| | | | | 100 | | C002488 | 7/15/2014 | 2.00 | 317.900 | 635.80 |
| | | | | | | Item F84524011 Total: | | 8.00 | 317.903 | 2,543.22 |
| F845240112P | | | | ELBOW, 24" 45 DR 11- 2 PIECE P | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004238 | 9/8/2016 | 1.00 | 174.178 | 174.18 |
| | | | | | | C004608 | 3/3/2017 | 4.00 | 202.248 | 808.99 |
| | | | | | | Item Warehouse 000 Total: | | 5.00 | 196.634 | 983.17 |
| | | | | 100 | | OVERDIST | | 3.00 | 184.085 | 552.26 |
| | | | | | | Item F845240112P Total: | | 8.00 | 191.929 | 1,535.43 |
| F84524017 | | | | ELBOW, 24" SDR-17 PE4710 45 DE | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004626 | 3/9/2017 | 3.00 | 184.637 | 553.91 |
| F84528021 | | | | ELBOW, 28 " SDR 21 45 DEG 81 P | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003525 | 10/15/2015 | 1.00 | 345.840 | 345.84 |
| F84548032LP | | | | ELBOW, 48" SDR-32.5 45 DEG 40 | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003598 | 11/6/2015 | 1.00 | 585.060 | 585.06 |
| F89002011 | | | | ELBOW, 2" DR11 90 DEG PE4710 F | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004818 | 6/19/2017 | 4.00 | 10.466 | 41.86 |
| F89002013 | | | | ELBOW, 2" SDR 13.5 90 DEG 160P | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003521 | 10/14/2015 | 2.00 | 13.265 | 26.53 |
| F89003011 | | | | ELBOW, 3" SDR11 5PC 90 DEG 160 | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003531 | 10/16/2015 | 41.00 | 33.310 | 1,365.71 |
| | | | | 100 | | C003531 | 10/16/2015 | 4.00 | 33.310 | 133.24 |
| | | | | | | Item F89003011 Total: | | 45.00 | 33.310 | 1,498.95 |
| F89003013 | | | | ELBOW, 3" SDR 13.5 90 DEG 139 | | | | | | |

Inventory Valuation Report — Case 17-40847-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                             Exhibit A (Part 1)    Page 111 of 200

High Country Fusion Company, Inc. (HCF)

Product Line:   FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number / Item Description | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F89003013 | | | | | ELBOW, 3" SDR 13.5 90 DEG 139 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003521 | 10/14/2015 | 2.00 | 29.175 | 58.35 |
| F89004011 | | | | | ELBOW, 4" SDR 11 90 DEG 5 PC F | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004751 | 5/10/2017 | 2.00 | 21.083 | 42.17 |
| | | | | | | PHY CNT | 5/12/2017 | 10.00 | 21.083 | 210.83 |
| | | | | | | Item Warehouse 000 Total: | | 12.00 | 21.083 | 253.00 |
| | | | | 500 | | C004751 | 5/10/2017 | 4.00 | 21.083 | 84.33 |
| | | | | | | Item F89004011 Total: | | 16.00 | 21.083 | 337.33 |
| F890004113P | | | | | ELBOW 4" DR11 3 PC 90 DEG PE47 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F89004021 | | | | | ELBOW, 4" SDR 21 90 DEG 80 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003709 | 12/29/2015 | 1.00 | 45.110 | 45.11 |
| F89006009 | | | | | ELBOW, 6" SDR 9 90 DEG 200 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004523 | 1/17/2017 | 2.00 | 46.800 | 93.60 |
| F89006011 | | | | | ELBOW, 6" SDR-11 90 DEG 160 PS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004219 | 9/1/2016 | 7.00 | 30.250 | 211.75 |
| | | | | 100 | | C003738 | 1/21/2016 | 1.00 | 46.523 | 46.52 |
| | | | | | | C004219 | 9/1/2016 | 3.00 | 30.250 | 90.75 |
| | | | | | | Item Warehouse 100 Total: | | 4.00 | 34.318 | 137.27 |
| | | | | | | Item F89006011 Total: | | 11.00 | 31.729 | 349.02 |
| F89006017 | | | | | ELBOW, 6" SDR-17 90 DEG PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 43.000 | 43.00 |
| | | | | | | C003503 | 10/12/2015 | 3.00 | 43.000 | 129.00 |
| | | | | | | C003686 | 12/9/2015 | 8.00 | 39.539 | 316.31 |
| | | | | | | Item Warehouse 000 Total: | | 12.00 | 40.693 | 488.31 |
| | | | | 100 | | C003503 | 10/12/2015 | 5.00 | 43.000 | 215.00 |
| | | | | | | C003686 | 12/9/2015 | 2.00 | 39.540 | 79.08 |
| | | | | | | PHY CNT | 2/9/2016 | 1.00 | 39.539 | 39.54 |
| | | | | | | Item Warehouse 100 Total: | | 8.00 | 41.703 | 333.62 |
| | | | | | | Item F89006017 Total: | | 20.00 | 41.097 | 821.93 |
| F89008007 | | | | | ELBOW, 8" SDR-7 90 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004814 | 6/16/2017 | 2.00 | 71.460 | 142.92 |
| F89008009 | | | | | ELBOW, 8" SDR-9 90 DEG 200 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003273 | 6/25/2015 | 1.00 | 87.070 | 87.07 |
| | | | | | | C003707 | 12/29/2015 | 12.00 | 108.388 | 1,300.66 |
| | | | | | | Item Warehouse 000 Total: | | 13.00 | 106.748 | 1,387.73 |
| F89008011 | | | | | ELBOW, 8" SDR-11 5PC 90 DEG 16 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003707 | 12/29/2015 | 6.00 | 79.445 | 476.67 |
| | | | | 100 | | C003590 | 11/4/2015 | 2.00 | 57.376 | 114.75 |
| | | | | | | Item F89008011 Total: | | 8.00 | 73.928 | 591.42 |
| F890080113P | | | | | ELBOW 3P, 8" SDR 11 90 DEG 12 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003093 | 4/14/2015 | 6.00 | 47.480 | 284.88 |
| | | | | | | C003687 | 12/9/2015 | 7.00 | 27.090 | 189.63 |
| | | | | | | Item Warehouse 000 Total: | | 13.00 | 36.501 | 474.51 |
| | | | | 100 | | C003002 | 2/25/2015 | 1.00 | 50.410 | 50.41 |
| | | | | | | Item F890080113P Total: | | 14.00 | 37.494 | 524.92 |
| F89008013 | | | | | ELBOW, 8" SDR-13.5 90 DEG 139 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003707 | 12/29/2015 | 5.00 | 67.154 | 335.77 |
| F89008017 | | | | | ELBOW, 8" SDR-17 PE4710 90 DEG | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003645 | 11/18/2015 | 2.00 | 59.702 | 119.40 |
| | | | | | | C004496 | 12/28/2016 | 5.00 | 43.910 | 219.55 |
| | | | | | | Item Warehouse 000 Total: | | 7.00 | 48.421 | 338.95 |
| F890080173P | | | | | ELBOW 8" DR17 3 PC 90 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002662 | 9/23/2014 | 13.00 | 38.438 | 499.70 |
| | | | | | | C003272 | 6/24/2015 | 8.00 | 47.865 | 382.92 |
| | | | | | | Item Warehouse 000 Total: | | 21.00 | 42.030 | 882.62 |
| | | | | 100 | | C002662 | 9/23/2014 | 3.00 | 38.439 | 115.32 |
| | | | | | | Item F890080173P Total: | | 24.00 | 41.581 | 997.94 |
| F890080213P | | | | | ELBOW 3P, 8" SDR 21 90 DEG 64 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003521 | 10/14/2015 | 9.00 | 33.136 | 298.22 |
| F89010007 | | | | | ELBOW, 10" SDR-7 90 DEG PE4710 | | | | | |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:    FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F89010007 | | | | | ELBOW, 10" SDR-7 90 DEG PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003543 | 10/20/2015 | 2.00 | 123.205 | 246.41 |
| F89010009 | | | | | ELBOW, 10" SDR-9 90 DEG PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004550 | 1/31/2017 | 2.00 | 84.425 | 168.85 |
| | | | | | | C004624 | 3/9/2017 | 2.00 | 78.730 | 157.46 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 81.578 | 326.31 |
| | | | | 100 | | G041075 | 2/16/2017 | 2.00 | 193.990 | 387.98 |
| | | | | | | **Item F89010009 Total:** | | 6.00 | 119.048 | 714.29 |
| F890100093P | | | | | ELBOW 10" DR9 PE4710 3 PC 90 D | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004782 | 6/1/2017 | 1.00 | 69.050 | 69.05 |
| F89010011 | | | | | ELBOW 10" DR11 90 DEG PE4710 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 96.653 | 96.65 |
| | | | | | | C003495 | 10/7/2015 | 1.00 | 98.724 | 98.72 |
| | | | | | | C003586 | 11/3/2015 | 5.00 | 88.440 | 442.20 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 91.081 | 637.57 |
| | | | | 100 | | C003277 | 6/26/2015 | 1.00 | 95.620 | 95.62 |
| | | | | | | **Item F89010011 Total:** | | 8.00 | 91.649 | 733.19 |
| F890100113P | | | | | ELBOW, 10" DR11 PE4710 3 PC 90 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004647 | 3/16/2017 | 1.00 | 54.498 | 54.50 |
| | | | | | | C004848 | 7/7/2017 | 5.00 | 56.586 | 282.93 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 56.238 | 337.43 |
| | | | | 100 | | C003915 | 5/9/2016 | 2.00 | 54.894 | 109.78 |
| | | | | 300 | | C000749 | 12/20/2011 | 2.00 | 71.868 | 143.74 |
| | | | | | | C000831 | 2/7/2012 | 1.00 | 73.680 | 73.68 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 72.473 | 217.42 |
| | | | | | | **Item F890100113P Total:** | | 11.00 | 60.421 | 664.63 |
| F89010017 | | | | | ELBOW 10" DR17 90 DEG PE4710 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001894 | 8/16/2013 | 1.00 | 107.760 | 107.76 |
| | | | | | | C003602 | 11/10/2015 | 8.00 | 62.038 | 496.30 |
| | | | | | | **Item Warehouse 000 Total:** | | 9.00 | 67.118 | 604.06 |
| F890100173P | | | | | ELBOW 10" DR17 PE4710  3 PC 90 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004519 | 1/11/2017 | 6.00 | 56.375 | 338.25 |
| | | | | 100 | | C002663 | 9/23/2014 | 2.00 | 52.443 | 104.89 |
| | | | | | | **Item F890100173P Total:** | | 8.00 | 55.393 | 443.14 |
| F89010021 | | | | | ELBOW, 10" SDR 21 90 DEG 81 PS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003705 | 12/28/2015 | 1.00 | 70.250 | 70.25 |
| F890120073P | | | | | ELBOW 12" DR7 3PC 90 PE4710 DE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004511 | 1/6/2017 | 2.00 | 112.410 | 224.82 |
| F89012009 | | | | | ELBOW 12" DR9 PE4710 90 DEG | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004042 | 6/30/2016 | 4.00 | 147.087 | 588.35 |
| F89012011 | | | | | ELBOW 5PC, 12" SDR 11 90 DEG 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004578 | 2/17/2017 | 6.00 | 122.648 | 735.89 |
| | | | | 100 | | PHY CNT | 2/9/2016 | 1.00 | 91.070 | 91.07 |
| | | | | | | C003767 | 2/12/2016 | 2.00 | 145.730 | 291.46 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 127.510 | 382.53 |
| | | | | | | **Item F89012011 Total:** | | 9.00 | 124.269 | 1,118.42 |
| F890120113P | | | | | ELBOW 3PC, 12" SDR 11 90 DEG 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004848 | 7/7/2017 | 2.00 | 93.505 | 187.01 |
| | | | | 100 | | C004588 | 2/20/2017 | 3.00 | 82.563 | 247.69 |
| | | | | 300 | | C004588 | 2/20/2017 | 1.00 | 82.560 | 82.56 |
| | | | | | | C004848 | 7/7/2017 | 2.00 | 93.510 | 187.02 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 89.860 | 269.58 |
| | | | | | | **Item F890120113P Total:** | | 8.00 | 88.035 | 704.28 |
| F89012013 | | | | | ELBOW, 12" SDR 11 90 DEG 126 P | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003579 | 11/2/2015 | 7.00 | 161.954 | 1,133.68 |
| F890120133P | | | | | ELBOW 3P, 12" SDR11 90 DEG 100 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003576 | 11/2/2015 | 1.00 | 92.470 | 92.47 |
| F89012017 | | | | | ELBOW, 12" SDR-17 90 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003379 | 8/14/2015 | 3.00 | 92.620 | 277.86 |
| | | | | | | C003793 | 3/2/2016 | 5.00 | 92.640 | 463.20 |
| | | | | | | **Item Warehouse 000 Total:** | | 8.00 | 92.633 | 741.06 |

Inventory Valuation Report  Case 17-40847-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                           Exhibit A (Part 1)    Page 113 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Item Description | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F89012017 | | | | | | ELBOW, 12" SDR-17 90 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 100 | | | C002091 | 11/20/2013 | 1.00 | 105.620 | 105.62 |
| | | | | | | | C003250 | 6/17/2015 | 1.00 | 118.460 | 118.46 |
| | | | | | | **Item Warehouse 100 Total:** | | | 2.00 | 112.040 | 224.08 |
| | | | | | | **Item F89012017 Total:** | | | 10.00 | 96.514 | 965.14 |
| F890120173P | | | | | | ELBOW 12" DR17  PE4710 3 PC 90 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C004594 | 2/24/2017 | 5.00 | 56.670 | 283.35 |
| | | | | 100 | | | C003245 | 6/16/2015 | 1.00 | 70.580 | 70.58 |
| | | | | | | | C003403 | 8/25/2015 | 4.00 | 75.935 | 303.74 |
| | | | | | | **Item Warehouse 100 Total:** | | | 5.00 | 74.864 | 374.32 |
| | | | | | | **Item F890120173P Total:** | | | 10.00 | 65.767 | 657.67 |
| F89012021 | | | | | | ELBOW, 12" SDR 21 90 DEG 81 PS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003706 | 12/28/2015 | 3.00 | 93.673 | 281.02 |
| F89014009 | | | | | | ELBOW, 14" SDR 9 90 DEG 200 PS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003666 | 12/2/2015 | 2.00 | 224.572 | 449.14 |
| F890140093P | | | | | | ELBOW 14" DR9 3 PC 90 DEG PE47 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C000593 | 9/21/2011 | 1.00 | 145.160 | 145.16 |
| | | | | | | | C003024 | 3/11/2015 | 2.00 | 135.120 | 270.24 |
| | | | | | | **Item Warehouse 000 Total:** | | | 3.00 | 138.467 | 415.40 |
| F890140113P | | | | | | ELBOW 90, 14" DR11 PE4710 3P | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C004341 | 10/24/2016 | 1.00 | 80.160 | 80.16 |
| | | | | | | | C004830 | 6/22/2017 | 5.00 | 91.414 | 457.07 |
| | | | | | | **Item Warehouse 000 Total:** | | | 6.00 | 89.538 | 537.23 |
| | | | | 300 | | | C000778 | 1/12/2012 | 1.00 | 101.220 | 101.22 |
| | | | | | | **Item F890140113P Total:** | | | 7.00 | 91.207 | 638.45 |
| F890140133P | | | | | | ELBOW 14" DR 13.5 3 PC 90 DEG | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | PHY CNT | 1/13/2016 | 3.00 | 26.101 | 78.30 |
| F89014017 | | | | | | ELBOW, 14" SDR-17 90 DEG FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C002250 | 3/31/2014 | 1.00 | 115.790 | 115.79 |
| | | | | | | | C002520 | 7/24/2014 | 4.00 | 122.715 | 490.86 |
| | | | | | | **Item Warehouse 000 Total:** | | | 5.00 | 121.330 | 606.65 |
| F890140173P | | | | | | ELBOW 14" DR17 PE4710 3 PC 90 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C004236 | 9/8/2016 | 4.00 | 73.619 | 294.48 |
| | | | | 100 | | | C004236 | 9/8/2016 | 2.00 | 73.618 | 147.24 |
| | | | | | | **Item F890140173P Total:** | | | 6.00 | 73.620 | 441.72 |
| F89016007 | | | | | | ELBOW, 16" SDR-7 PE 4710 90 DE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C000125 | 1/28/2011 | 2.00 | 272.250 | 544.50 |
| F89016011 | | | | | | ELBOW 16" DR-11 PE4710 90 DEG | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C004254 | 9/14/2016 | 3.00 | 200.193 | 600.58 |
| | | | | 300 | | | C003528 | 10/16/2015 | 3.00 | 204.697 | 614.09 |
| | | | | | | | C003577 | 11/2/2015 | 1.00 | 214.505 | 214.50 |
| | | | | | | | C004254 | 9/14/2016 | 1.00 | 200.190 | 200.19 |
| | | | | | | **Item Warehouse 300 Total:** | | | 5.00 | 205.756 | 1,028.78 |
| | | | | | | **Item F89016011 Total:** | | | 8.00 | 203.670 | 1,629.36 |
| F890160113P | | | | | | ELBOW 16" DR11 3 PC 90 DEG PE4 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C004799 | 6/7/2017 | 1.00 | 160.246 | 160.25 |
| | | | | | | | C004822 | 6/20/2017 | 5.00 | 148.596 | 742.98 |
| | | | | | | **Item Warehouse 000 Total:** | | | 6.00 | 150.538 | 903.23 |
| | | | | 100 | | | C003854 | 3/30/2016 | 1.00 | 166.300 | 166.30 |
| | | | | | | | C004799 | 6/7/2017 | 2.00 | 160.245 | 320.49 |
| | | | | | | **Item Warehouse 100 Total:** | | | 3.00 | 162.263 | 486.79 |
| | | | | 300 | | | C003561 | 10/27/2015 | 2.00 | 173.897 | 347.79 |
| | | | | | | | C004799 | 6/7/2017 | 2.00 | 160.245 | 320.49 |
| | | | | | | **Item Warehouse 300 Total:** | | | 4.00 | 167.070 | 668.28 |
| | | | | | | **Item F890160113P Total:** | | | 13.00 | 158.331 | 2,058.30 |
| F89016017 | | | | | | ELBOW, 16" SDR-17 90 DEG 5PC P | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C002255 | 4/3/2014 | 3.00 | 141.373 | 424.11 |
| | | | | | | | 0090544 | 5/21/2014 | 1.00 | 141.373 | 141.37 |
| | | | | | | **Item Warehouse 000 Total:** | | | 4.00 | 141.370 | 565.48 |
| F890160173P | | | | | | ELBOW 16" DR17 3 PC 90 DEG PE4 | | | | | |

High Country Fusion Company, Inc. (HCF)

Product Line:   FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F890160173P | | | | | ELBOW 16" DR17 3 PC 90 DEG PE4 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003859 | 4/1/2016 | 6.00 | 113.831 | 682.99 |
| | | | | 100 | | C003058 | 3/26/2015 | 1.00 | 107.830 | 107.83 |
| | | | | | | C003859 | 4/1/2016 | 2.00 | 113.830 | 227.66 |
| | | | | | **Item Warehouse 100 Total:** | | | 3.00 | 111.830 | 335.49 |
| | | | | | **Item F890160173P Total:** | | | 9.00 | 113.164 | 1,018.48 |
| F890160263P | | | | | ELBOW 3P, 16"  SDR 26 90 DEG 5 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003663 | 12/1/2015 | 1.00 | 88.000 | 88.00 |
| F89018007 | | | | | ELBOW, 18" SDR-07 90 DEG 5 PC | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001467 | 1/28/2013 | 1.00 | 534.660 | 534.66 |
| | | | | 100 | | C000112 | 1/21/2011 | 1.00 | 276.060 | 276.06 |
| | | | | | **Item F89018007 Total:** | | | 2.00 | 405.360 | 810.72 |
| F89018011 | | | | | ELBOW, 18" SDR-11 5PC 90DEG PE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004876 | 7/21/2017 | 4.00 | 236.455 | 945.82 |
| | | | | 100 | | C004117 | 7/29/2016 | 1.00 | 230.050 | 230.05 |
| | | | | 303 | | C000803 | 1/25/2012 | 1.00 | 248.380 | 248.38 |
| | | | | | | C003346 | 7/30/2015 | 1.00 | 324.675 | 324.68 |
| | | | | | **Item Warehouse 303 Total:** | | | 2.00 | 286.530 | 573.06 |
| | | | | | **Item F89018011 Total:** | | | 7.00 | 249.847 | 1,748.93 |
| F890180113P | | | | | ELBOW, 18" SDR 11 3PC 90 DEG 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004818 | 6/19/2017 | 1.00 | 139.150 | 139.15 |
| | | | | | | C004896 | 8/1/2017 | 5.00 | 165.820 | 829.10 |
| | | | | | **Item Warehouse 000 Total:** | | | 6.00 | 161.375 | 968.25 |
| | | | | 100 | | C004136 | 8/4/2016 | 3.00 | 131.470 | 394.41 |
| | | | | | **Item F890180113P Total:** | | | 9.00 | 151.407 | 1,362.66 |
| F89018013 | | | | | ELBOW, 18" SDR-13.5 90 DEG 139 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003589 | 11/4/2015 | 1.00 | 259.500 | 259.50 |
| | | | | | | C003611 | 11/11/2015 | 1.00 | 231.360 | 231.36 |
| | | | | | **Item Warehouse 000 Total:** | | | 2.00 | 245.430 | 490.86 |
| F89018017 | | | | | ELBOW 18" DR17 90 DEG PE4710 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002654 | 9/19/2014 | 2.00 | 247.833 | 495.67 |
| | | | | | | C003020 | 3/6/2015 | 2.00 | 315.255 | 630.51 |
| | | | | | **Item Warehouse 000 Total:** | | | 4.00 | 281.545 | 1,126.18 |
| F890180173P | | | | | ELBOW 18" DR17 90 DEG PE4710 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 233.050 | 233.05 |
| F89020007 | | | | | ELBOW, 20" SDR7 90 DEG PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F89020009 | | | | | ELBOW, 20" SDR 9 90 DEG 200 PS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002793 | 11/6/2014 | 2.00 | 378.685 | 757.37 |
| | | | | | | C003666 | 12/2/2015 | 2.00 | 508.355 | 1,016.71 |
| | | | | | **Item Warehouse 000 Total:** | | | 4.00 | 443.520 | 1,774.08 |
| F89020011 | | | | | ELBOW 5PC, 20" SDR 11 90 DEG 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002709 | 10/8/2014 | 2.00 | 299.303 | 598.61 |
| | | | | | | C004659 | 3/22/2017 | 2.00 | 392.610 | 785.22 |
| | | | | | **Item Warehouse 000 Total:** | | | 4.00 | 345.958 | 1,383.83 |
| | | | | 100 | | OVERDIST | | 1.00 | 297.660 | 297.66 |
| | | | | 300 | | C001479 | 2/4/2013 | 2.00 | 338.940 | 677.88 |
| | | | | | **Item F89020011 Total:** | | | 7.00 | 337.053 | 2,359.37 |
| F890020113P | | | | | ELBOW 3PC, 20" SDR 11 90 DEG 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002727 | 10/15/2014 | 3.00 | 218.333 | 655.00 |
| | | | | | | C003637 | 11/17/2015 | 3.00 | 255.620 | 766.86 |
| | | | | | **Item Warehouse 000 Total:** | | | 6.00 | 236.977 | 1,421.86 |
| F89020013 | | | | | ELBOW, 20" SDR-13.5 90 DEG 139 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003587 | 11/3/2015 | 1.00 | 387.200 | 387.20 |
| F890020133P | | | | | ELBOW 3P, 20" SDR 13.5 90 DEG | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003539 | 10/20/2015 | 1.00 | 152.220 | 152.22 |
| | | | | | | C003666 | 12/2/2015 | 1.00 | 330.110 | 330.11 |
| | | | | | **Item Warehouse 000 Total:** | | | 2.00 | 241.165 | 482.33 |
| F89020017 | | | | | ELBOW, 20" SDR-17 PE4710 90 DE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001561 | 3/6/2013 | 1.00 | 320.707 | 320.71 |

High Country Fusion Company, Inc. (HCF)

Product Line:   FABE   FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F890200173P | | | | | ELBOW 20" DR17 PE4710 3 PC 90 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004804 | 6/9/2017 | 3.00 | 164.990 | 494.97 |
| | | | | | | C004918 | 8/8/2017 | 4.00 | 158.998 | 635.99 |
| | | | | | | | Item Warehouse 000 Total: | 7.00 | 161.566 | 1,130.96 |
| | | | | 100 | | C004804 | 6/9/2017 | 2.00 | 164.990 | 329.98 |
| | | | | | | | Item F890200173P Total: | 9.00 | 162.327 | 1,460.94 |
| F890200213P | | | | | ELBOW 3P, 20" SDR21 90 DEG 64 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003672 | 12/3/2015 | 1.00 | 126.480 | 126.48 |
| F89020026 | | | | | ELBOW, 20" SDR-26 PE4710 90 DE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 9/1/2014 | 1.00 | 204.161 | 204.16 |
| F89022021 | | | | | ELBOW 22" SDR-21 90 DEG 81 PS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003672 | 12/3/2015 | 4.00 | 332.835 | 1,331.34 |
| F89024011 | | | | | ELBOW 24" DR11 90DEG PE4710 16 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 603.403 | 1,206.81 |
| | | | | | | C001410 | 12/11/2012 | 2.00 | 603.400 | 1,206.80 |
| | | | | | | | Item Warehouse 000 Total: | 4.00 | 603.403 | 2,413.61 |
| F890240113P | | | | | ELBOW 24" DR11 3 PC 90DEG PE47 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003993 | 6/14/2016 | 3.00 | 280.070 | 840.21 |
| | | | | 100 | | C002432 | 6/17/2014 | 1.00 | 362.460 | 362.46 |
| | | | | | | C002748 | 10/21/2014 | 1.00 | 366.090 | 366.09 |
| | | | | | | | Item Warehouse 100 Total: | 2.00 | 364.275 | 728.55 |
| | | | | | | | Item F890240113P Total: | 5.00 | 313.752 | 1,568.76 |
| F89024013 | | | | | ELBOW, 24" SDR-13.5 90 DEG 139 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 479.650 | 959.30 |
| F890240133P | | | | | ELBOW 3P, 24" SDR13.5 90 DEG10 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003666 | 12/2/2015 | 2.00 | 388.440 | 776.88 |
| F89024017 | | | | | ELBOW, 24" DR17 90DEG PE4710 F | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004632 | 3/10/2017 | 3.00 | 282.170 | 846.51 |
| F890240173P | | | | | ELBOW 24" DR17 PE4710 3 PC 90 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 100 | | C004040 | 6/30/2016 | 1.00 | 192.730 | 192.73 |
| | | | | | | | Item F890240173P Total: | 1.00 | 192.730 | 192.73 |
| F8ART10011 | | | | | 10X3 A/V TEE PE4710 DR11, MOLD | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C000966 | 5/4/2012 | 2.00 | 462.675 | 925.35 |
| | | | | | | C000972 | 5/9/2012 | 3.00 | 510.630 | 1,531.89 |
| | | | | | | | Item Warehouse 000 Total: | 5.00 | 491.448 | 2,457.24 |
| F8ART20011 | | | | | 20X3 A/V TEE PE4710 DR11, FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 1,476.703 | 1,476.70 |
| F8BDT12011 | | | | | BLOWDOWN TEE, 12" DR 11 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0047207 | 1/29/2010 | 4.00 | 369.957 | 1,479.83 |
| F8BS01013080 | | | | | BRANCH SADDLE,1"x 8" SDR13.5 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003684 | 12/8/2015 | 1.00 | 5.420 | 5.42 |
| F8BS01213040 | | | | | BRANCH SADDLE,1.25" x 4" SDR 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003684 | 12/8/2015 | 1.00 | 3.990 | 3.99 |
| F8BS01511020 | | | | | BRANCH SADDLE,1-1/2" x 2"DR11 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8BS01511030 | | | | | BRANCH SADDLE,1-1/2" x 3"DR11 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8BS01511040 | | | | | BRANCH SADDLE,1-1/2" x 4"DR11 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8BS01511B | | | | | BS BLANK, 1 1/2" IPS DR11 X B | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C004664 | 3/23/2017 | 5.00 | 2.952 | 14.76 |
| F8BS02009040 | | | | | BRANCH SADDLE,2" x 4" SDR 9 25 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003592 | 11/4/2015 | 4.00 | 8.520 | 34.08 |
| F8BS02009080 | | | | | BRANCH SADDLE 2" x 8" DR9 PE47 | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C001495 | 2/8/2013 | 1.00 | 30.190 | 30.19 |
| F8BS02009120 | | | | | BRANCH SADDLE 2" x 12" SDR 9 2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003592 | 11/4/2015 | 1.00 | 17.090 | 17.09 |
| F8BS02009200 | | | | | BRANCH SADDLE 2" x 20" DR9 PE4 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002577 | 8/14/2014 | 3.00 | 8.743 | 26.23 |
| F8BS02009B | | | | | BS BLANK 2" IPS SDR 9 252 PSI | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C004749 | 5/10/2017 | 1.00 | 2.313 | 2.31 |

Inventory Valuation Report     Case 17-40847-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                          Exhibit A (Part 1)    Page 116 of 200

High Country Fusion Company, Inc. (HCF)

Product Line:  FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8BS02011040 | | | | | BRANCH SADDLE 2" x 4" SDR 11 2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 100 | | C003758 | 2/8/2016 | 1.00 | 6.602 | 6.60 |
| F8BS02011100 | | | | | BRANCH SADDLE 2"x 10" SDR 11 2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/14/2015 | 1.00 | 5.690 | 5.69 |
| F8BS02011200 | | | | | BRANCH SADDLE 2"x 20" SDR 11 2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003592 | 11/4/2015 | 1.00 | 4.850 | 4.85 |
| F8BS02011B | | | | | BS BLANK, 2" SDR11 200 PSI USE | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C004879 | 7/25/2017 | 5.00 | 1.953 | 9.76 |
| | | | | | | 0126218 | 8/3/2017 | 6.00 | 1.846 | 11.07 |
| | | | | | | | Item Warehouse 000 Total: | 11.00 | 1.894 | 20.83 |
| F8BS02011MB | | | | | BS BLANK, 2" IPS DR11 MASSIVE | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C003631 | 7/13/2017 | 1,195.00 | 3.783 | 4,520.69 |
| F8BS02013080 | | | | | BRANCH SADDLE,2" x 8" SDR13.5 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/28/2010 | 71.00 | 2.268 | 161.03 |
| | | | | | | C003690 | 12/11/2015 | 2.00 | 8.270 | 16.54 |
| | | | | | | | Item Warehouse 000 Total: | 73.00 | 2.432 | 177.57 |
| F8BS02013100 | | | | | BRANCH SADDLE, 2"x 10" SDR 13. | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003600 | 11/6/2015 | 3.00 | 5.117 | 15.35 |
| | | | | | | PHY CNT | 12/14/2015 | 1.00 | 5.117 | 5.12 |
| | | | | | | | Item Warehouse 000 Total: | 4.00 | 5.118 | 20.47 |
| F8BS02013120 | | | | | BRANCH SADDLE,2 "x 12" SDR 13. | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003684 | 12/8/2015 | 1.00 | 10.104 | 10.10 |
| | | | | | | PHY CNT | 12/14/2015 | 9.00 | 10.104 | 90.94 |
| | | | | | | | Item Warehouse 000 Total: | 10.00 | 10.104 | 101.04 |
| F8BS02013160 | | | | | BRANCH SADDLE 2"x16" SDR 13.16 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003684 | 12/8/2015 | 8.00 | 1.450 | 11.60 |
| F8BS02013180 | | | | | BRANCH SADDLE,2" x 18" SDR 13. | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003592 | 11/4/2015 | 3.00 | 5.177 | 15.53 |
| F8BS02013MB | | | | | MASSIVE BS BLANK, 2" IPS DR13. | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8BS03009060 | | | | | BRANCH SADDLE 3" x 6" DR9 PE47 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003018 | 3/6/2015 | 2.00 | 10.030 | 20.06 |
| F8BS03009B | | | | | BS BLANK 3" IPS SDR 9 252 PSI | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C003631 | 11/13/2015 | 38.00 | 5.495 | 208.81 |
| F8BS03011060 | | | | | BRANCH SADDLE 3 x 6" SDR 11 20 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003751 | 2/2/2016 | 1.00 | 8.839 | 8.83 |
| F8BS03011080 | | | | | BRANCH SADDLE 3 x 8" SDR 11 20 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003634 | 11/16/2015 | 8.00 | 0.000 | 0.00 |
| F8BS03011200 | | | | | BRANCH SADDLE 3" x 20" DR11 PE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002574 | 8/13/2014 | 5.00 | 7.036 | 35.18 |
| F8BS03011B | | | | | BS BLANK, 3" IPS SDR 11 200 P | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | 0122672 | 3/30/2017 | 2.00 | 4.173 | 8.34 |
| F8BS03013040 | | | | | BRANCH SADDLE 3 x 4" SDR13.5 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003634 | 11/16/2015 | 31.00 | 0.000 | 0.00 |
| F8BS03013080 | | | | | BRANCH SADDLE,3 x 8" SDR 13.5 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003634 | 11/16/2015 | 13.00 | 0.000 | 0.00 |
| F8BS03013100 | | | | | BRANCH SADDLE,3 x 10" SDR 13.5 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003690 | 12/11/2015 | 42.00 | 0.000 | 0.00 |
| F8BS03013120 | | | | | BRANCH SADDLE,3 x 12" DR11 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003684 | 12/8/2015 | 8.00 | 0.000 | 0.00 |
| F8BS03013160 | | | | | BRANCH SADDLE,3" x 16" SDR 13. | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003690 | 12/11/2015 | 24.00 | 0.000 | 0.00 |
| F8BS03013180 | | | | | BRANCH SADDLE,3 x 18" SDR 13.5 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003684 | 12/8/2015 | 1.00 | 7.380 | 7.38 |
| F8BS03017B | | | | | BS BLANK, 3" IPS SDR 17 | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C003939 | 5/18/2016 | 15.00 | 3.184 | 47.76 |
| F8BS04007080 | | | | | BRANCH SADDLE 4"x 8" DR7 PE471 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C000929 | 4/23/2012 | 3.00 | 16.023 | 48.07 |
| | | | | 300 | | C000929 | 4/23/2012 | 4.00 | 16.022 | 64.09 |
| | | | | | | | Item F8BS04007080 Total: | 7.00 | 16.023 | 112.16 |
| F8BS04007160 | | | | | BRANCH SADDLE 4" X 16" DR7 PE4 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001054 | 6/26/2012 | 2.00 | 21.420 | 42.84 |

Inventory Valuation Report
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

Product Line:   FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8BS04007MB | | | | | MASSIVE BS BLANK 4" IPS DR7 PE | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C003451 | 9/17/2015 | 2.00 | 25.255 | 50.51 |
| F8BS04009060 | | | | | BRANCH SADDLE 4 x 6" DR9 PE471 | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C002318 | 5/8/2014 | 6.00 | 15.537 | 93.22 |
| F8BS04009080 | | | | | BRANCH SADDLE,4"x 8" SDR 9 252 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/28/2010 | 19.00 | 12.000 | 228.00 |
| | | | | | | F1BS0400 | 3/31/2011 | 3.00 | 7.000 | 21.00 |
| | | | | | | C003691 | 12/14/2015 | 21.00 | 7.000 | 147.00 |
| | | | | | | Item Warehouse 000 Total: | | 43.00 | 9.209 | 396.00 |
| | | | | 001 | | C002318 | 5/8/2014 | 1.00 | 14.930 | 14.93 |
| | | | | 300 | | PHY CNT | 5/28/2010 | 4.00 | 12.000 | 48.00 |
| | | | | | | Item F8BS04009080 Total: | | 48.00 | 9.561 | 458.93 |
| F8BS04009080M | | | | | MASSIVE BRANCH SADDLE 4"x 8" D | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | F1BS0400 | 3/31/2011 | 1.00 | 26.400 | 26.40 |
| F8BS04009100 | | | | | BRANCH SADDLE 4"x 10" DR9 PE47 | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C002318 | 5/8/2014 | 6.00 | 11.290 | 67.74 |
| F8BS04009120 | | | | | BRANCH SADDLE 4"x 12" DR9 PE47 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002318 | 5/8/2014 | 2.00 | 11.290 | 22.58 |
| | | | | 300 | | C002318 | 5/8/2014 | 4.00 | 11.290 | 45.16 |
| | | | | | | Item F8BS04009120 Total: | | 6.00 | 11.290 | 67.74 |
| F8BS04009B | | | | | BS BLANK, 4" IPS SDR 9 252 PSI | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | FIX | 12/17/2015 | 3.00 | 26.977 | 80.93 |
| | | | | | | C004549 | 1/31/2017 | 4.00 | 6.463 | 25.85 |
| | | | | | | Item Warehouse 000 Total: | | 7.00 | 15.254 | 106.78 |
| F8BS04009MB | | | | | MASSIVE BS BLANK 4" IPS DR9  P | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C004659 | 3/22/2017 | 1.00 | 22.306 | 22.30 |
| | | | | | | C004812 | 6/15/2017 | 10.00 | 20.545 | 205.45 |
| | | | | | | Item Warehouse 000 Total: | | 11.00 | 20.705 | 227.75 |
| F8BS04011060 | | | | | BRANCH SADDLE,4" x 6" SDR 11 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003691 | 12/14/2015 | 1.00 | 0.000 | 0.00 |
| | | | | | | C004377 | 11/4/2016 | 3.00 | 9.687 | 29.06 |
| | | | | | | Item Warehouse 000 Total: | | 4.00 | 7.265 | 29.06 |
| F8BS04011080 | | | | | BRANCH SADDLE,4 x 8" SDR 11 20 | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C002803 | 11/12/2014 | 4.00 | 7.009 | 28.03 |
| | | | | | | C002939 | 1/20/2015 | 4.00 | 9.852 | 39.41 |
| | | | | | | Item Warehouse 300 Total: | | 8.00 | 8.430 | 67.44 |
| F8BS04011100 | | | | | BRANCH SADDLE,4 x 10" DR11 PE4 | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C002217 | 3/6/2014 | 2.00 | 9.028 | 18.06 |
| F8BS04011120 | | | | | BRANCH SADDLE,4 x 12" DR11 PE4 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002012 | 10/15/2013 | 1.00 | 10.926 | 10.92 |
| | | | | | | C003226 | 6/5/2015 | 2.00 | 10.237 | 20.47 |
| | | | | | | Item Warehouse 000 Total: | | 3.00 | 10.463 | 31.39 |
| | | | | 300 | | C003226 | 6/5/2015 | 4.00 | 10.237 | 40.95 |
| | | | | | | Item F8BS04011120 Total: | | 7.00 | 10.334 | 72.34 |
| F8BS04011140 | | | | | BRANCH SADDLE,4 x 14" DR11 PE4 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002156 | 1/8/2014 | 3.00 | 16.743 | 50.22 |
| | | | | 300 | | C002939 | 1/20/2015 | 4.00 | 9.748 | 38.99 |
| | | | | | | Item F8BS04011140 Total: | | 7.00 | 12.744 | 89.21 |
| F8BS04011160 | | | | | BRANCH SADDLE,4 x 16" SDR 11 2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003691 | 12/14/2015 | 3.00 | 10.758 | 32.27 |
| | | | | 300 | | C002495 | 7/16/2014 | 1.00 | 9.330 | 9.33 |
| | | | | | | Item F8BS04011160 Total: | | 4.00 | 10.400 | 41.60 |
| F8BS04011160M | | | | | MASSIVE BRANCH SADDLE,4 x 16" | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/1/2011 | 4.00 | 23.000 | 92.00 |
| F8BS04011B | | | | | BS BLANK, 4" IPS DR11 PE4710 | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C004468 | 12/15/2016 | 5.00 | 4.987 | 24.93 |
| | | | | | | 0119045 | 12/21/2016 | 1.00 | 4.786 | 4.78 |
| | | | | | | C004856 | 7/11/2017 | 9.00 | 5.121 | 46.09 |
| | | | | | | Item Warehouse 000 Total: | | 15.00 | 5.053 | 75.80 |
| F8BS04011MB | | | | | MASSIVE BS BLANK, 4" IPS DR11 | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C004783 | 6/1/2017 | 6.00 | 21.125 | 126.75 |

Product Line:   FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8BS04013060 | | | | | BRANCH SADDLE,4" x 6"  SDR 13. | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003691 | 12/14/2015 | 9.00 | 0.000 | 0.00 |
| F8BS04013160 | | | | | BRANCH SADDLE,4 x 16" SDR 13.5 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003691 | 12/14/2015 | 22.00 | 0.000 | 0.00 |
| F8BS04013180 | | | | | BRANCH SADDLE,4 x 18" SDR 13.5 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003684 | 12/8/2015 | 1.00 | 26.010 | 26.01 |
| F8BS04013200 | | | | | BRANCH SADDLE,4 x 20" DR13 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/14/2015 | 6.00 | 16.710 | 100.26 |
| F8BS06007160M | | | | | MASSIVE BRANCH SADDLE 6"x 16" | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 2/11/2014 | 1.00 | 55.000 | 55.00 |
| F8BS06009080 | | | | | BRANCH SADDLE,6" x 8" SDR 9 20 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003710 | 12/30/2015 | 1.00 | 34.440 | 34.44 |
| F8BS06009100 | | | | | BRANCH SADDLE,6" x 10" SDR 9 2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003710 | 12/30/2015 | 8.00 | 39.480 | 315.84 |
| F8BS06009120 | | | | | BRANCH SADDLE,6" x 12" SDR 9 2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003710 | 12/30/2015 | 1.00 | 44.250 | 44.25 |
| F8BS06009120M | | | | | MASSIVE BRANCH SADDLE 6"x 12" | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004919 | 8/8/2017 | 24.00 | 40.821 | 979.70 |
| F8BS06009B | | | | | BS BLANK 6" IPS DR9 X BLANK PE | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C003836 | 3/22/2016 | 1.00 | 15.865 | 15.86 |
| F8BS06009MB | | | | | MASSIVE BS BLANK 6" IPS DR9 PE | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C004897 | 8/2/2017 | 3.00 | 37.286 | 111.85 |
| F8BS06011080 | | | | | BRANCH SADDLE,6" x 8" SDR 11 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004431 | 11/29/2016 | 7.00 | 20.323 | 142.26 |
| F8BS06011100 | | | | | BRANCH SADDLE,6" x 10" SDR 11 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0116890 | 9/9/2016 | 5.00 | 17.721 | 88.60 |
| | | | | 300 | | PHY CNT | 11/23/2015 | 4.00 | 19.596 | 78.38 |
| | | | | 303 | | C004231 | 9/8/2016 | 3.00 | 16.919 | 50.75 |
| | | | | | **Item F8BS06011100 Total:** | | | 12.00 | 18.144 | 217.73 |
| F8BS06011100M | | | | | MASSIVE BRANCH SADDLE 6"x 10" | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 2/11/2014 | 1.00 | 45.000 | 45.00 |
| F8BS06011120 | | | | | BRANCH SADDLE,6" x 12" DR11 PE | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C003226 | 6/5/2015 | 3.00 | 17.863 | 53.59 |
| F8BS06011120M | | | | | MASSIVE BRANCH SADDLE 6"x 12" | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 2/11/2014 | 1.00 | 45.000 | 45.00 |
| F8BS06011140 | | | | | BRANCH SADDLE,6" x 14" DR11 PE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002271 | 4/9/2014 | 4.00 | 20.310 | 81.24 |
| F8BS06011160 | | | | | BRANCH SADDLE,6" x 16" DR11 PE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002918 | 1/13/2015 | 5.00 | 22.480 | 112.40 |
| | | | | 300 | | C002981 | 2/10/2015 | 2.00 | 22.235 | 44.47 |
| | | | | | **Item F8BS06011160 Total:** | | | 7.00 | 22.410 | 156.87 |
| F8BS06011200 | | | | | BRANCH SADDLE,6" x 20" DR11 PE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002847 | 12/5/2014 | 1.00 | 21.308 | 21.31 |
| | | | | | | C003240 | 6/11/2015 | 2.00 | 19.988 | 39.98 |
| | | | | | | C003600 | 11/6/2015 | 1.00 | 18.290 | 18.29 |
| | | | | | **Item Warehouse 000 Total:** | | | 4.00 | 19.895 | 79.58 |
| | | | | 300 | | C003240 | 6/11/2015 | 2.00 | 19.985 | 39.97 |
| | | | | | **Item F8BS06011200 Total:** | | | 6.00 | 19.925 | 119.55 |
| F8BS06011240 | | | | | BRANCH SADDLE,6" x 24" SDR 11 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003710 | 12/30/2015 | 1.00 | 24.150 | 24.15 |
| F8BS06011B | | | | | BS BLANK 6" IPS DR11 X BLANK | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C004811 | 6/14/2017 | 2.00 | 13.803 | 27.60 |
| F8BS06011MB | | | | | MASSIVE BS BLANK 6" IPS DR11 P | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C004650 | 3/16/2017 | 3.00 | 39.815 | 119.44 |
| | | | | | | C004870 | 7/20/2017 | 10.00 | 40.231 | 402.31 |
| | | | | | **Item Warehouse 000 Total:** | | | 13.00 | 40.135 | 521.75 |
| F8BS08007MB | | | | | MASSIVE BS BLANK 8" IPS DR7 PE | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C003451 | 9/17/2015 | 2.00 | 80.513 | 161.02 |
| F8BS08009120 | | | | | BRANCH SADDLE,8" x 12" SDR 9 2 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003710 | 12/30/2015 | 1.00 | 69.528 | 69.52 |
| F8BS08009B | | | | | BS BLANK 8" IPS DR9 X BLANK PE | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C001115 | 7/20/2012 | 6.00 | 36.440 | 218.64 |
| F8BS08009MB | | | | | MASSIVE BS BLANK 8" IPS DR9 PE | | | | | |

**Product Line:    FABE  FAB Fittings HCFC Manufac**

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8BS08009MB | | | | | MASSIVE BS BLANK 8" IPS DR9 PE | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C002272 | 4/9/2014 | 7.00 | 67.573 | 473.01 |
| | | | | | | C003608 | 11/10/2015 | 1.00 | 66.170 | 66.17 |
| | | | | | | | **Item Warehouse 000 Total:** | 8.00 | 67.398 | 539.18 |
| F8BS08011100 | | | | | BRANCH SADDLE,8" x 10" DR11 PE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | COR | 5/4/2016 | 1.00 | 61.560 | 61.56 |
| F8BS08011120 | | | | | BRANCH SADDLE,8" x 12" SDR 11 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003230 | 6/9/2015 | 4.00 | 39.830 | 159.32 |
| F8BS08011120M | | | | | MASSIVE BRANCH SADDLE 8"x 12" | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 2/11/2014 | 2.00 | 85.000 | 170.00 |
| F8BS08011140 | | | | | BRANCH SADDLE,8" x 14" DR11 PE | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C002995 | 2/19/2015 | 5.00 | 41.104 | 205.52 |
| F8BS08011160 | | | | | BRANCH SADDLE,8" x 16" DR11 PE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| | | | | | 300 | C002939 | 1/20/2015 | 1.00 | 41.750 | 41.75 |
| | | | | | | C003145 | 5/6/2015 | 4.00 | 44.118 | 176.47 |
| | | | | | | | **Item Warehouse 300 Total:** | 5.00 | 43.644 | 218.22 |
| | | | | | | | **Item F8BS08011160 Total:** | 5.00 | 43.644 | 218.22 |
| F8BS08011160M | | | | | MASSIVE BRANCH SADDLE 8"x 16" | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C000516 | 8/23/2011 | 1.00 | 46.230 | 46.23 |
| F8BS08011200 | | | | | BRANCH SADDLE,8" x 20" DR11 PE | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C003230 | 6/9/2015 | 4.00 | 41.860 | 167.44 |
| F8BS08011360M | | | | | MASSIVE BRANCH SADDLE 8"x 36" | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 2/11/2014 | 8.00 | 84.280 | 674.24 |
| F8BS08011MB | | | | | MASSIVE BS BLANK 8" IPS DR11 P | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C004841 | 6/29/2017 | 1.00 | 64.726 | 64.72 |
| F8BS08013100M | | | | | MASSIVE BRANCH SADDLE 8"x 10" | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003710 | 12/30/2015 | 1.00 | 89.730 | 89.73 |
| F8BS08013120 | | | | | BRANCH SADDLE,8" x 12" SDR 11 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003717 | 1/6/2016 | 4.00 | 0.000 | 0.00 |
| F8BS08013320 | | | | | BRANCH SADDLE,8" x 32" SDR 13. | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003710 | 12/30/2015 | 1.00 | 53.260 | 53.26 |
| F8BS08021240 | | | | | BRANCH SADDLE,8" x 24" SDR 101 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/28/2010 | 1.00 | 55.000 | 55.00 |
| | | | | | | C003710 | 12/30/2015 | 1.00 | 36.550 | 36.55 |
| | | | | | | | **Item Warehouse 000 Total:** | 2.00 | 45.775 | 91.55 |
| F8BS10011140M | | | | | MASSIVE BRANCH SADDLE 10"x 14" | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003710 | 12/30/2015 | 2.00 | 85.153 | 170.30 |
| F8BS10011200M | | | | | MASSIVE BRANCH SADDLE 10"x 20" | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003717 | 1/6/2016 | 2.00 | 0.000 | 0.00 |
| F8BS10011480M | | | | | MASSIVE BRANCH SADDLE 10"x 48" | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003710 | 12/30/2015 | 1.00 | 71.660 | 71.66 |
| F8BS12009MB | | | | | BS BLANK, 12" IPS SDR 9 X BLAN | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002741 | 10/16/2014 | 4.00 | 88.768 | 355.07 |
| | | | | | | C004880 | 7/26/2017 | 16.00 | 79.026 | 1,264.41 |
| | | | | | | | **Item Warehouse 000 Total:** | 20.00 | 80.974 | 1,619.48 |
| F8BS12011MB | | | | | MASSIVE BS BLANK, 12" IPS DR11 | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C004604 | 3/1/2017 | 4.00 | 71.050 | 284.20 |
| F8BS14011MB | | | | | BS BLANK 14" IPS DR 11 X MASSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004103 | 7/27/2016 | 2.00 | 92.102 | 184.20 |
| F8BS16017630M | | | | | 16" X 63" HDPE SDR 17 BRANCH S | | | | | |
| FABE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 3.00 | 103.373 | 310.12 |
| F8BS18013200 | | | | | BRANCH SADDLE, 18"X20" DR 13.5 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003710 | 12/30/2015 | 1.00 | 103.890 | 103.89 |
| F8BSLA08009M | | | | | LATERAL BS BLANK, 8" IPS DR 9 | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C003606 | 11/10/2015 | 2.00 | 81.450 | 162.90 |
| F8BSLA08011M | | | | | LATERAL BS BLANK, 8" IPS DR11 | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C003605 | 11/10/2015 | 6.00 | 66.815 | 400.89 |
| F8BSLA10011M | | | | | LATERAL BS BLANK, 10" IPS DR11 | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C003607 | 11/10/2015 | 3.00 | 75.880 | 227.64 |
| F8BSPR040M | | | | | PR BS BLANK FOR 4" OUTLET. 5.8 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004561 | 2/8/2017 | 2.00 | 25.680 | 51.36 |

Inventory Valuation Report Case 17-40347-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                Exhibit A (Part 1)    Page 120 of 200

High Country Fusion Company, Inc. (HCF)

Product Line:    FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8BSPR05X04ADPTR | | | | | ADAPTER 5" OD IN TO 4"  FOR PO | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004561 | 2/8/2017 | 2.00 | 25.680 | 51.36 |
| F8BSPR100M | | | | | PR BS BLANK FOR 10" OUTLET. 14 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004622 | 3/9/2017 | 2.00 | 28.942 | 57.88 |
| F8BSPR120M | | | | | PR BS BLANK FOR 12" OUTLET. 16 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004643 | 3/15/2017 | 1.00 | 46.885 | 46.88 |
| F8BSPR12X10ADPTR | | | | | ADAPTER 12" OD IN TO 10"  FOR | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004615 | 3/7/2017 | 3.00 | 34.076 | 102.22 |
| F8BSPR14X12ADPTR | | | | | ADAPTER 14" OD IN TO 12" IPS F | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004616 | 3/8/2017 | 1.00 | 62.522 | 62.52 |
| F8CA06011 | | | | | CAP, 6" SDR 11 HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003759 | 2/9/2016 | 4.00 | 52.501 | 210.00 |
| | | | | 100 | | OVERDIST | | 1.00 | 52.501 | 52.50 |
| | | | | | | **Item F8CA06011 Total:** | | 5.00 | 52.500 | 262.50 |
| F8CA10007 | | | | | CAP, 10" SDR 7 HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003628 | 11/13/2015 | 9.00 | 144.457 | 1,300.11 |
| | | | | 100 | | OVERDIST | | 1.00 | 144.457 | 144.46 |
| | | | | | | **Item F8CA10007 Total:** | | 10.00 | 144.457 | 1,444.57 |
| F8CA10009 | | | | | CAP, 10" SDR 9 HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003628 | 11/13/2015 | 7.00 | 79.424 | 555.96 |
| | | | | 300 | | C003620 | 11/12/2015 | 1.00 | 75.310 | 75.31 |
| | | | | | | **Item F8CA10009 Total:** | | 8.00 | 78.909 | 631.27 |
| F8CA10011 | | | | | CAP, 10 SDR-11 FAB HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C003620 | 11/12/2015 | 1.00 | 62.450 | 62.45 |
| F8CA12011 | | | | | CAP, 12 SDR-11 FAB HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004747 | 5/10/2017 | 2.00 | 102.607 | 205.21 |
| | | | | 100 | | C004747 | 5/10/2017 | 3.00 | 102.610 | 307.83 |
| | | | | 300 | | C004747 | 5/10/2017 | 2.00 | 102.610 | 205.22 |
| | | | | | | **Item F8CA12011 Total:** | | 7.00 | 102.609 | 718.26 |
| F8CA14007 | | | | | CAP, 14" SDR 7 HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003628 | 11/13/2015 | 2.00 | 153.380 | 306.76 |
| F8CA14011 | | | | | CAP, 14" SDR-11 FAB PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003628 | 11/13/2015 | 2.00 | 154.807 | 309.61 |
| | | | | 000 | | C004242 | 9/9/2016 | 9.00 | 169.762 | 1,527.86 |
| | | | | | | **Item Warehouse 000 Total:** | | 11.00 | 167.043 | 1,837.47 |
| | | | | 100 | | C003620 | 11/12/2015 | 2.00 | 154.810 | 309.62 |
| | | | | | | C003628 | 11/13/2015 | 1.00 | 154.800 | 154.80 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 154.807 | 464.42 |
| | | | | 300 | | C003628 | 11/13/2015 | 2.00 | 154.810 | 309.62 |
| | | | | | | **Item F8CA14011 Total:** | | 16.00 | 163.219 | 2,611.51 |
| F8CA16009 | | | | | CAP, 16" SDR 9 HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003987 | 6/9/2016 | 4.00 | 217.105 | 868.42 |
| F8CA16011 | | | | | CAP, 16 SDR-11 FAB PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003741 | 1/25/2016 | 3.00 | 221.792 | 665.37 |
| | | | | | | 0122179 | 3/14/2017 | 1.00 | 221.793 | 221.79 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 221.790 | 887.16 |
| | | | | 100 | | C003617 | 11/12/2015 | 2.00 | 188.543 | 377.09 |
| | | | | 300 | | C003741 | 1/25/2016 | 2.00 | 221.795 | 443.59 |
| | | | | | | **Item F8CA16011 Total:** | | 8.00 | 213.480 | 1,707.84 |
| F8CA18009 | | | | | CAP, 18" SDR 9 HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003628 | 11/13/2015 | 5.00 | 327.894 | 1,639.47 |
| F8CA20009 | | | | | CAP, 20" SDR 9 HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003628 | 11/13/2015 | 2.00 | 470.150 | 940.30 |
| F8CA20011 | | | | | CAP, 20" SDR 11 HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003628 | 11/13/2015 | 4.00 | 403.999 | 1,615.99 |
| F8CA20011PRCTR | | | | | CAP, 20" FOR 200 PSI PLATE RED | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001172 | 8/14/2012 | 2.00 | 397.975 | 795.95 |
| F8CA20013 | | | | | CAP, 20" SDR 13.5 HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003628 | 11/13/2015 | 3.00 | 389.305 | 1,167.91 |
| F8CA24011 | | | | | CAP, 24 SDR-11 FABRICATED | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003628 | 11/13/2015 | 4.00 | 878.210 | 3,512.84 |
| F8CA24017 | | | | | CAP, 24 SDR-17 FAB HDPE | | | | | |

**Inventory Valuation Report** Case 17-40347-JDP Doc 130-1 Filed 09/15/17 Entered 09/15/17 15:10:52 Desc
Sorted by Product Line Exhibit A (Part 1) Page 121 of 200

High Country Fusion Company, Inc. (HCF)

Product Line: FABE FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Item Description | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F8CA24017 | | | | | | CAP, 24 SDR-17 FAB HDPE | | | | | |
| FABE | Finished Good | FIFO | EA | | | | C003741 | 1/25/2016 | 1.00 | 692.633 | 692.63 |
| F8CA24017PRCTR | | | | | | CAP, 24 FOR PLATE REDUCERS 3.7 | | | | | |
| FABE | Finished Good | FIFO | EACH | | | | C001179 | 8/14/2012 | 2.00 | 424.681 | 849.36 |
| F8CR02007015 | | | | | | REDUCER, 2" X 1.5" IPS SDR 7 3 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003475 | 9/29/2015 | 19.00 | 19.959 | 379.22 |
| F8CR03009020CWE | | | | | | REDUCER, 3" X 2" SDR 7 - PE X | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | 0000258 | 11/17/2010 | 1.00 | 36.350 | 36.35 |
| F8CR0401103000C | | | | | | REDUCER, 4" X 3" IPS DR11 CS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003483 | 9/30/2015 | 10.00 | 47.645 | 476.45 |
| F8CR06009030 | | | | | | REDUCER, 6"x3" IPS SDR 9 PE471 | | | | | |
| FABE | Finished Good | FIFO | EACH | 100 | | | PHY CNT | 6/8/2015 | 2.00 | 40.643 | 81.29 |
| F8CR08007040 | | | | | | REDUCER, 8"x4" IPS DR7 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EA | | | | C003777 | 2/23/2016 | 2.00 | 60.360 | 120.72 |
| | | | | 300 | | | C003777 | 2/23/2016 | 2.00 | 60.360 | 120.72 |
| | | | | | | **Item F8CR08007040 Total:** | | | 4.00 | 60.360 | 241.44 |
| F8CR08013030 | | | | | | REDUCER, 8 x 3" IPS SDR 13.5, | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003476 | 9/30/2015 | 38.00 | 0.102 | 3.88 |
| F8CR10007060 | | | | | | REDUCER 10x6 IPS DR7 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | | C003256 | 6/18/2015 | 1.00 | 95.590 | 95.59 |
| F8CR10007080 | | | | | | REDUCER, 10"x 8" SDR 7 PE 3408 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003950 | 5/25/2016 | 9.00 | 66.354 | 597.19 |
| | | | | 100 | | | PHY CNT | | 1.00 | 44.080 | 44.08 |
| | | | | | | **Item F8CR10007080 Total:** | | | 10.00 | 64.127 | 641.27 |
| F8CR10009040 | | | | | | REDUCER, 10 x 4" IPS SDR 9, 25 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003476 | 9/30/2015 | 2.00 | 137.970 | 275.94 |
| F8CR10009060 | | | | | | REDUCER 10x6 IPS DR9 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | PHY CNT | 11/8/2016 | 2.00 | 67.914 | 135.83 |
| F8CR10009060CTR | | | | | | REDUCER CNTR 10x6 IPS DR9 PE47 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | PHY CNT | 2/11/2014 | 34.00 | 30.000 | 1,020.00 |
| F8CR10011060 | | | | | | REDUCER 10x6 IPS SDR 11 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C004663 | 3/23/2017 | 1.00 | 66.830 | 66.83 |
| | | | | 300 | | | C003745 | 1/28/2016 | 5.00 | 63.808 | 319.04 |
| | | | | | | **Item F8CR10011060 Total:** | | | 6.00 | 64.312 | 385.87 |
| F8CR10011060CTR | | | | | | REDUCER CNTR 10x6 IPS DR11 PE4 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | 0093828 | 8/18/2014 | 8.00 | 24.558 | 196.46 |
| F8CR10013020 | | | | | | REDUCER 10" X 2" IPS SDR 13.5, | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003476 | 9/30/2015 | 3.00 | 131.050 | 393.15 |
| F8CR10013080CTR | | | | | | REDUCER CNTR 10x8 IPS DR13.5 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003498 | 10/8/2015 | 1.00 | 99.060 | 99.06 |
| F8CR10017060 | | | | | | REDUCER, 10 x 6" DR17 PE4710 I | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003941 | 5/19/2016 | 4.00 | 71.694 | 286.78 |
| | | | | 001 | | | | | 0.00 | 0.000 | 0.00 |
| | | | | | | **Item F8CR10017060 Total:** | | | 4.00 | 71.695 | 286.78 |
| F8CR10017060CTR | | | | | | REDUCER CNTR 10x6 IPS DR17 PE4 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003504 | 10/12/2015 | 3.00 | 71.000 | 213.00 |
| F8CR12009060 | | | | | | REDUCER,12 x 6" IPS SDR-9 252 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003487 | 10/2/2015 | 2.00 | 190.720 | 381.44 |
| F8CR12009080 | | | | | | REDUCER,12 x 8" SDR-9 BUTT FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | PHY CNT | 2/11/2014 | 4.00 | 120.890 | 483.56 |
| | | | | | | | C004448 | 12/8/2016 | 10.00 | 83.641 | 836.41 |
| | | | | | | **Item Warehouse 000 Total:** | | | 14.00 | 94.284 | 1,319.97 |
| | | | | 100 | | | PHY CNT | 2/11/2014 | 3.00 | 120.890 | 362.67 |
| | | | | 300 | | | PHY CNT | 6/8/2015 | 2.00 | 120.890 | 241.78 |
| | | | | | | **Item F8CR12009080 Total:** | | | 19.00 | 101.285 | 1,924.42 |
| F8CR12009080CTR | | | | | | REDUCER CNTR 12x8 IPS DR9 PE34 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | PHY CNT | | 14.00 | 30.056 | 420.78 |
| F8CR12009100CTR | | | | | | REDUCER CNTR 12x10 IPS DR9 PE4 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | F1CR1200 | 7/18/2012 | 5.00 | 76.174 | 380.87 |
| | | | | | | | C001161 | 8/6/2012 | 10.00 | 74.639 | 746.39 |
| | | | | | | | PHY CNT | 11/10/2013 | 1.00 | 74.639 | 74.64 |
| | | | | | | **Item Warehouse 000 Total:** | | | 16.00 | 75.119 | 1,201.90 |
| F8CR12013080CTR | | | | | | REDUCER CNTR 12x8 IPS DR13.5 | | | | | |

Inventory Valuation Report   Case 17-40847-JDP   Doc 130-1   Filed 09/15/17   Entered 09/15/17 15:10:52   Desc
Sorted by Product Line               Exhibit A (Part 1)   Page 122 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8CR12013080CTR | | | | | REDUCER CNTR 12x8 IPS DR13.5 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003504 | 10/12/2015 | 1.00 | 75.840 | 75.84 |
| F8CR12021080CTR | | | | | REDUCER CNTR 12x8 IPS DR 21 10 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003499 | 10/8/2015 | 3.00 | 69.440 | 208.32 |
| F8CR14009100CTR | | | | | REDUCER CNTR 14x10 IPS DR9 PE4 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8CR14009120 | | | | | REDUCER,14" x 12" DR9 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0118808 | 11/1/2016 | 1.00 | 76.826 | 76.82 |
| F8CR14011120 | | | | | REDUCER,14" x 12" DR11 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004909 | 8/4/2017 | 8.00 | 72.842 | 582.74 |
| | | | | 001 | | F1CR1401 | 2/1/2011 | 1.00 | 55.965 | 55.97 |
| | | | | 300 | | C004866 | 7/19/2017 | 1.00 | 72.343 | 72.34 |
| | | | | 500 | | C004909 | 8/4/2017 | 2.00 | 72.842 | 145.68 |
| | | | | | Item F8CR14011120 Total: | | | 12.00 | 71.394 | 856.73 |
| F8CR14013080 | | | | | REDUCER,14" x 8" IPS SDR-13.5, | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003487 | 10/2/2015 | 4.00 | 127.800 | 511.20 |
| F8CR14017120 | | | | | REDUCER,14" x 12" SDR-17 BUTT | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004397 | 11/9/2016 | 2.00 | 51.452 | 102.90 |
| | | | | 100 | | C004397 | 11/9/2016 | 4.00 | 51.453 | 205.81 |
| | | | | | Item F8CR14017120 Total: | | | 6.00 | 51.452 | 308.71 |
| F8CR14021120 | | | | | REDUCER,14" x 12" IPS SDR-21, | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003487 | 10/2/2015 | 5.00 | 67.114 | 335.57 |
| | | | | | | C003529 | 10/16/2015 | 3.00 | 72.740 | 218.22 |
| | | | | | Item Warehouse 000 Total: | | | 8.00 | 69.224 | 553.79 |
| F8CR14021120CTR | | | | | REDUCER CENTER,14" x 12"  IPS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003487 | 10/2/2015 | 3.00 | 59.717 | 179.15 |
| F8CR14032120 | | | | | REDUCER,14" x 12" IPS SDR-32.5 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003487 | 10/2/2015 | 1.00 | 98.760 | 98.76 |
| F8CR16007120 | | | | | REDUCER,16" x 12" SDR-7 4710 B | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0041935 | 4/22/2009 | 3.00 | 165.095 | 495.28 |
| F8CR16007140CTR | | | | | REDUCER,16" x 14" SDR-7 4710 B | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C000027 | 12/2/2010 | 3.00 | 90.390 | 271.17 |
| | | | | | | PHY CNT | 11/8/2016 | 1.00 | 90.390 | 90.39 |
| | | | | | Item Warehouse 000 Total: | | | 4.00 | 90.390 | 361.56 |
| F8CR16009120 | | | | | REDUCER,16" x 12" DR9 PE4710 B | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003507 | 10/12/2015 | 1.00 | 94.870 | 94.87 |
| | | | | | | PHY CNT | 10/26/2015 | 2.00 | 94.870 | 189.74 |
| | | | | | | C004448 | 12/8/2016 | 4.00 | 118.203 | 472.81 |
| | | | | | Item Warehouse 000 Total: | | | 7.00 | 108.203 | 757.42 |
| F8CR16009120CTR | | | | | REDUCER CNTR 16x12 IPS DR9 PE4 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 2/11/2014 | 12.00 | 45.427 | 545.12 |
| F8CR16011100 | | | | | REDUCER,16" x 10" SDR-11 BUTT | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 300 | | C004702 | 4/10/2017 | 1.00 | 187.870 | 187.87 |
| | | | | 303 | | OVERDIST | | 8.00 | 185.794 | 1,486.35 |
| | | | | | Item F8CR16011100 Total: | | | 9.00 | 186.024 | 1,674.22 |
| F8CR16011120 | | | | | REDUCER,16" x 12" SDR-11 PE471 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003761 | 2/10/2016 | 1.00 | 115.884 | 115.88 |
| | | | | | | 0111913 | 3/28/2016 | 1.00 | 107.862 | 107.86 |
| | | | | | | PHY CNT | 11/8/2016 | 5.00 | 115.888 | 579.44 |
| | | | | | Item Warehouse 000 Total: | | | 7.00 | 114.740 | 803.18 |
| | | | | 100 | | C003735 | 1/21/2016 | 1.00 | 107.860 | 107.86 |
| | | | | | | C003761 | 2/10/2016 | 2.00 | 115.890 | 231.78 |
| | | | | | Item Warehouse 100 Total: | | | 3.00 | 113.213 | 339.64 |
| | | | | | Item F8CR16011120 Total: | | | 10.00 | 114.282 | 1,142.82 |
| F8CR16011120CTR | | | | | REDUCER CNTR 16x12 IPS DR11 PE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003648 | 11/19/2015 | 1.00 | 81.696 | 81.69 |
| | | | | | | C004692 | 4/6/2017 | 7.00 | 86.646 | 606.52 |
| | | | | | Item Warehouse 000 Total: | | | 8.00 | 86.026 | 688.21 |
| F8CR16011140 | | | | | REDUCER,16" x 14" DR11 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003511 | 10/13/2015 | 1.00 | 63.736 | 63.74 |
| | | | | | | C004130 | 8/3/2016 | 5.00 | 91.078 | 455.39 |

Product Line:   FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Item Description | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F8CR16011140 | | | | | | REDUCER,16" x 14" DR11 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | | | | | | 6.00 | 86.522 | 519.13 |
| | | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 86.522 | 519.13 |
| | | | | 300 | | | C003511 | 10/13/2015 | 3.00 | 63.733 | 191.20 |
| | | | | | | | **Item F8CR16011140 Total:** | | 9.00 | 78.926 | 710.33 |
| F8CR16011140CTR | | | | | | REDUCER CNTR 16x14 IPS DR11 FO | | | | | |
| FABE | Finished Good | FIFO | | 000 | | | PHY CNT | 2/11/2014 | 5.00 | 0.000 | 0.00 |
| F8CR16013140 | | | | | | REDUCER, 16" x 14" IPS SDR-13. | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003496 | 10/8/2015 | 2.00 | 82.635 | 165.27 |
| F8CR16017120 | | | | | | REDUCER,16" x 12" SDR-17 PE 47 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003056 | 3/25/2015 | 3.00 | 99.832 | 299.49 |
| | | | | | | | C004849 | 7/7/2017 | 5.00 | 100.788 | 503.94 |
| | | | | | | | **Item Warehouse 000 Total:** | | 8.00 | 100.429 | 803.43 |
| | | | | 001 | | | | | 0.00 | 0.000 | 0.00 |
| | | | | 100 | | | C003056 | 3/25/2015 | 3.00 | 99.833 | 299.50 |
| | | | | | | | **Item F8CR16017120 Total:** | | 11.00 | 100.266 | 1,102.93 |
| F8CR16017140 | | | | | | REDUCER,16" x 14" DR17 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003381 | 8/17/2015 | 2.00 | 67.625 | 135.25 |
| | | | | | | | C003523 | 10/15/2015 | 1.00 | 58.505 | 58.51 |
| | | | | | | | C003673 | 12/3/2015 | 4.00 | 58.170 | 232.68 |
| | | | | | | | C004154 | 8/10/2016 | 5.00 | 67.270 | 336.35 |
| | | | | | | | PHY CNT | 11/8/2016 | 1.00 | 67.270 | 67.27 |
| | | | | | | | **Item Warehouse 000 Total:** | | 13.00 | 63.851 | 830.06 |
| | | | | 100 | | | C003523 | 10/15/2015 | 1.00 | 58.510 | 58.51 |
| | | | | | | | PHY CNT | 5/17/2016 | 1.00 | 58.170 | 58.17 |
| | | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 58.340 | 116.68 |
| | | | | | | | **Item F8CR16017140 Total:** | | 15.00 | 63.116 | 946.74 |
| F8CR16021140 | | | | | | REDUCER,16" x 14" IPS SDR-21 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003493 | 10/6/2015 | 9.00 | 117.313 | 1,055.82 |
| | | | | | | | C003522 | 10/15/2015 | 5.00 | 97.638 | 488.19 |
| | | | | | | | **Item Warehouse 000 Total:** | | 14.00 | 110.286 | 1,544.01 |
| F8CR18017160 | | | | | | REDUCER,18" X 16" SDR-17 4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C004645 | 3/15/2017 | 1.00 | 98.452 | 98.45 |
| | | | | | | | C004872 | 7/20/2017 | 5.00 | 106.912 | 534.56 |
| | | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 105.502 | 633.01 |
| | | | | 100 | | | C004645 | 3/15/2017 | 2.00 | 98.447 | 196.89 |
| | | | | 300 | | | OVERDIST | | 2.00 | 126.025 | 252.05 |
| | | | | | | | **Item F8CR18017160 Total:** | | 10.00 | 108.195 | 1,081.95 |
| F8CR18017160CTR | | | | | | REDUCER CNTR 18x16 IPS DR17 PE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | | 0.00 | 0.000 | 0.00 |
| F8CR20011180 | | | | | | REDUCER,20" x 18" SDR-11 BUTT | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | G042219 | 8/2/2017 | 4.00 | 254.030 | 1,016.12 |
| | | | | 100 | | | C003567 | 10/29/2015 | 1.00 | 99.073 | 99.07 |
| | | | | | | | **Item F8CR20011180 Total:** | | 5.00 | 223.038 | 1,115.19 |
| F8CR20013180 | | | | | | REDUCER,20" x 18" IPS SDR-13.5 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003716 | 1/6/2016 | 2.00 | 118.700 | 237.40 |
| F8CR22032200LP | | | | | | REDUCER,22" x 20" IPS SDR-32 L | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003487 | 10/2/2015 | 3.00 | 105.620 | 316.86 |
| F8CR24013220 | | | | | | REDUCER,24" x 22" IPS SDR-13.5 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003487 | 10/2/2015 | 5.00 | 211.418 | 1,057.09 |
| F8CR24017200 | | | | | | REDUCER,24" x 20" DR17  PE4710 | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | | C004558 | 2/6/2017 | 2.00 | 193.450 | 386.90 |
| | | | | 100 | | | C004010 | 6/20/2016 | 2.00 | 176.385 | 352.77 |
| | | | | | | | **Item F8CR24017200 Total:** | | 4.00 | 184.918 | 739.67 |
| F8CR24017200CTR | | | | | | REDUCER,24" x 20" SDR-17 CENTE | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | | C004346 | 10/26/2016 | 1.00 | 73.695 | 73.69 |
| | | | | | | | PHY CNT | 11/8/2016 | 1.00 | 73.695 | 73.70 |
| | | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 73.695 | 147.39 |
| F8CR24021220 | | | | | | REDUCER,24" x 22" IPS SDR-21 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | C003546 | 10/21/2015 | 1.00 | 225.190 | 225.19 |
| F8CR24026220 | | | | | | REDUCER, 24" X 22" SDR 26 81 P | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | OVERDIST | | 1.00 | 402.530 | 402.53 |

Inventory Valuation Report Case 17-40847-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                    Exhibit A (Part 1)    Page 124 of 200

High Country Fusion Company, Inc. (HCF)

Product Line:    FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Item Description Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8CRC08011040E | | | CONC RED CAP 8"x4" DR11 CSMPT | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | OVERDIST | | 4.00 | 140.755 | 563.02 |
| F8CRCF08011020 | | | CONC RED FAB CAP 8"x2"DR11 ON | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C002427 | 6/16/2014 | 4.00 | 103.343 | 413.37 |
| | | | | | | PHY CNT | 11/23/2015 | 1.00 | 103.343 | 103.34 |
| | | | | | | **Item Warehouse 300 Total:** | | 5.00 | 103.342 | 516.71 |
| F8CS02011 | | | CROSS, 2" SDR-11 PE4710 80PSI | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002196 | 2/12/2014 | 6.00 | 46.415 | 278.49 |
| F8CS03011 | | | CROSS, 3" SDR-11 PE4710 80PSI | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C000846 | 2/22/2012 | 2.00 | 54.879 | 109.76 |
| | | | | | | C002289 | 4/17/2014 | 5.00 | 43.988 | 219.94 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 47.100 | 329.70 |
| F8CS04011 | | | CROSS, 4" SDR-11 PE4710 HDPE 8 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 100 | | C004390 | 11/7/2016 | 1.00 | 31.390 | 31.39 |
| F8CS04013 | | | CROSS, 4" SDR-13.5,  64 PSI WP | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003600 | 11/6/2015 | 5.00 | 56.800 | 284.00 |
| F8CS06009 | | | CROSS, 6" SDR-9 PE4710 HDPE100 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004842 | 6/29/2017 | 1.00 | 90.720 | 90.72 |
| F8CS06011 | | | CROSS, 6" SDR-11 PE4710 HDPE 8 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003910 | 5/6/2016 | 2.00 | 53.580 | 107.16 |
| | | | | 100 | | C003186 | 5/22/2015 | 1.00 | 70.037 | 70.03 |
| | | | | | | C003604 | 11/10/2015 | 1.00 | 101.480 | 101.48 |
| | | | | | | C003910 | 5/6/2016 | 1.00 | 53.580 | 53.58 |
| | | | | | | PHY CNT | 5/17/2016 | 1.00 | 53.580 | 53.58 |
| | | | | | | **Item Warehouse 100 Total:** | | 4.00 | 69.668 | 278.67 |
| | | | | | | **Item F8CS06011 Total:** | | 6.00 | 64.305 | 385.83 |
| F8CS06017 | | | CROSS, 6" SDR-17 PE4710 HDPE 5 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003248 | 6/16/2015 | 2.00 | 52.066 | 104.13 |
| F8CS08007 | | | CROSS, 8" DR7 PE 4710 HDPE FAB | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 179.000 | 358.00 |
| | | | | 300 | | OVERDIST | | 1.00 | 179.000 | 179.00 |
| | | | | | | **Item F8CS08007 Total:** | | 3.00 | 179.000 | 537.00 |
| F8CS12011 | | | CROSS, 12" SDR-11 HDPE 80 PSI | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001132 | 7/25/2012 | 2.00 | 305.975 | 611.95 |
| F8CS12017 | | | CROSS, 12" DR17 PE4710 50 PSI | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002397 | 6/5/2014 | 1.00 | 157.810 | 157.81 |
| | | | | | | C002944 | 1/22/2015 | 2.00 | 155.095 | 310.19 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 156.000 | 468.00 |
| F8CS16021 | | | CROSS, 16" SDR-21, 40 PSI WPR | | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | C003604 | 11/10/2015 | 2.00 | 180.225 | 360.45 |
| F8ER18013080CTR | | | 18" x 8" SDR 13.5 160 PSI  ECC | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001116 | 7/20/2012 | 1.00 | 513.700 | 513.70 |
| F8LA02009 | | | WYE, 2" SDR-9 LATERAL FAB 125 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003720 | 1/8/2016 | 8.00 | 25.294 | 202.35 |
| F8LA02011 | | | WYE, 2" SDR-11 LATERAL FAB 100 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004893 | 7/31/2017 | 3.00 | 17.828 | 53.48 |
| | | | | 100 | | C004285 | 9/30/2016 | 1.00 | 29.097 | 29.10 |
| | | | | | | **Item F8LA02011 Total:** | | 4.00 | 20.645 | 82.58 |
| F8LA03007 | | | WYE, 3" SDR-7 LATERAL FAB 160 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002191 | 2/7/2014 | 8.00 | 35.493 | 283.94 |
| F8LA03009 | | | WYE, 3" SDR-09 LATERAL FAB 125 | | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | C003768 | 2/12/2016 | 1.00 | 33.603 | 33.60 |
| F8LA03011 | | | WYE, 3" SDR-11 LATERAL FAB 100 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004286 | 9/30/2016 | 4.00 | 24.657 | 98.62 |
| | | | | | | PHY CNT | 11/4/2016 | 2.00 | 24.658 | 49.32 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 24.657 | 147.94 |
| | | | | 100 | | C003562 | 10/27/2015 | 1.00 | 29.065 | 29.06 |
| | | | | | | C004286 | 9/30/2016 | 2.00 | 24.660 | 49.32 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 26.127 | 78.38 |
| | | | | | | **Item F8LA03011 Total:** | | 9.00 | 25.147 | 226.32 |
| F8LA04009 | | | WYE, 4" SDR-9  LATERAL FAB 125 | | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003720 | 1/8/2016 | 25.00 | 9.654 | 241.34 |

**Inventory Valuation Report**

Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8LA04009 | | | | | WYE, 4" SDR-9  LATERAL FAB 125 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004474 | 12/19/2016 | 1.00 | 54.280 | 54.28 |
| | | | | | | C004642 | 3/15/2017 | 1.00 | 75.610 | 75.61 |
| | | | | | | **Item Warehouse 000 Total:** | | 27.00 | 13.749 | 371.23 |
| F8LA04011 | | | | | WYE, 4" SDR-11 LATERAL FAB 100 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004887 | 7/27/2017 | 10.00 | 29.775 | 297.75 |
| | | | | 100 | | C004833 | 6/23/2017 | 4.00 | 33.330 | 133.32 |
| | | | | 300 | | C004833 | 6/23/2017 | 2.00 | 33.330 | 66.66 |
| | | | | 500 | | C004833 | 6/23/2017 | 2.00 | 33.325 | 66.65 |
| | | | | | | **Item F8LA04011 Total:** | | 18.00 | 31.354 | 564.38 |
| F8LA06007 | | | | | WYE, 6" SDR-7 LATERAL FAB 160 | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C004757 | 5/16/2017 | 2.00 | 85.310 | 170.62 |
| F8LA06009 | | | | | WYE, 6" SDR-9 LATERAL FAB 125 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002726 | 10/15/2014 | 3.00 | 57.038 | 171.11 |
| | | | | | | C003775 | 2/22/2016 | 34.00 | 13.559 | 461.01 |
| | | | | | | PHY CNT | 11/4/2016 | 1.00 | 13.559 | 13.56 |
| | | | | | | **Item Warehouse 000 Total:** | | 38.00 | 16.992 | 645.68 |
| | | | | 300 | | C002726 | 10/15/2014 | 2.00 | 57.040 | 114.08 |
| | | | | | | **Item F8LA06009 Total:** | | 40.00 | 18.994 | 759.76 |
| F8LA06011 | | | | | WYE, 6" SDR-11 LATERAL FAB100 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004473 | 12/19/2016 | 2.00 | 44.260 | 88.52 |
| | | | | | | C004835 | 6/26/2017 | 10.00 | 47.598 | 475.98 |
| | | | | | | **Item Warehouse 000 Total:** | | 12.00 | 47.042 | 564.50 |
| | | | | 100 | | C004216 | 8/31/2016 | 2.00 | 43.840 | 87.68 |
| | | | | | | C004473 | 12/19/2016 | 2.00 | 44.260 | 88.52 |
| | | | | | | **Item Warehouse 100 Total:** | | 4.00 | 44.050 | 176.20 |
| | | | | 300 | | C004473 | 12/19/2016 | 2.00 | 44.265 | 88.53 |
| | | | | | | **Item F8LA06011 Total:** | | 18.00 | 46.068 | 829.23 |
| F8LA06017 | | | | | WYE, 6" DR-11/CB TO SDR17 LATE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004859 | 7/13/2017 | 8.00 | 56.062 | 448.50 |
| | | | | 100 | | C004806 | 6/12/2017 | 3.00 | 57.043 | 171.13 |
| | | | | | | C004859 | 7/13/2017 | 2.00 | 56.060 | 112.12 |
| | | | | | | **Item Warehouse 100 Total:** | | 5.00 | 56.650 | 283.25 |
| | | | | | | **Item F8LA06017 Total:** | | 13.00 | 56.288 | 731.75 |
| F8LA08007 | | | | | WYE, 8" SDR-7 LATERAL FAB 160 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004206 | 8/30/2016 | 1.00 | 112.490 | 112.49 |
| | | | | 300 | | C004206 | 8/30/2016 | 1.00 | 112.500 | 112.50 |
| | | | | | | **Item F8LA08007 Total:** | | 2.00 | 112.495 | 224.99 |
| F8LA08009 | | | | | WYE, 8" SDR-9 LATERAL FAB 125 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003776 | 2/22/2016 | 9.00 | 59.642 | 536.78 |
| | | | | 300 | | C003351 | 8/4/2015 | 4.00 | 112.833 | 451.33 |
| | | | | | | **Item F8LA08009 Total:** | | 13.00 | 76.008 | 988.11 |
| F8LA08011 | | | | | WYE, 8" SDR-11 LATERAL FAB 100 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003108 | 4/21/2015 | 10.00 | 84.098 | 840.98 |
| | | | | | | C003868 | 4/8/2016 | 41.00 | 11.000 | 451.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 51.00 | 25.333 | 1,291.98 |
| | | | | 100 | | C002763 | 10/27/2014 | 1.00 | 82.928 | 82.93 |
| | | | | | | PHY CNT | 6/30/2015 | 1.00 | 84.090 | 84.09 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 83.510 | 167.02 |
| | | | | 300 | | OVERDIST | | 2.00 | 85.145 | 170.29 |
| | | | | | | C002763 | 10/27/2014 | 3.00 | 82.923 | 248.77 |
| | | | | | | **Item Warehouse 300 Total:** | | 5.00 | 83.812 | 419.06 |
| | | | | | | **Item F8LA08011 Total:** | | 58.00 | 32.380 | 1,878.06 |
| F8LA08017 | | | | | WYE, 8" DR17 LATERAL FAB 63 PS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003585 | 11/3/2015 | 5.00 | 67.734 | 338.67 |
| | | | | | | C004032 | 6/28/2016 | 10.00 | 58.246 | 582.46 |
| | | | | | | **Item Warehouse 000 Total:** | | 15.00 | 61.409 | 921.13 |
| | | | | 100 | | C003585 | 11/3/2015 | 4.00 | 67.734 | 270.94 |
| | | | | | | PHY CNT | 5/17/2016 | 1.00 | 67.734 | 67.73 |
| | | | | | | **Item Warehouse 100 Total:** | | 5.00 | 67.734 | 338.67 |

Inventory Valuation Report Case 17-40847-JDP   Doc 130-1   Filed 09/15/17   Entered 09/15/17 15:10:52   Desc
Sorted by Product Line                    Exhibit A (Part 1)   Page 126 of 200

High Country Fusion Company, Inc. (HCF)

Product Line:   FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Item F8LA08017 Total: | | | 20.00 | 62.990 | 1,259.80 |
| F8LA10009 | | | | | WYE, 10" SDR-9 LATERAL FAB 125 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002745 | 10/20/2014 | 4.00 | 145.045 | 580.18 |
| | | | | | | C003776 | 2/22/2016 | 8.00 | 117.325 | 938.60 |
| | | | | | Item Warehouse 000 Total: | | | 12.00 | 126.565 | 1,518.78 |
| | | | | 300 | | C002460 | 7/2/2014 | 3.00 | 134.665 | 404.00 |
| | | | | | Item F8LA10009 Total: | | | 15.00 | 128.185 | 1,922.78 |
| F8LA10011 | | | | | WYE, 10" SDR-11 LATERAL FAB 10 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002547 | 8/4/2014 | 3.00 | 129.784 | 389.35 |
| | | | | | | C004493 | 12/28/2016 | 10.00 | 91.450 | 914.50 |
| | | | | | Item Warehouse 000 Total: | | | 13.00 | 100.296 | 1,303.85 |
| | | | | 100 | | C002547 | 8/4/2014 | 2.00 | 129.785 | 259.57 |
| | | | | 300 | | C000971 | 5/9/2012 | 1.00 | 183.860 | 183.86 |
| | | | | | Item F8LA10011 Total: | | | 16.00 | 109.205 | 1,747.28 |
| F8LA10013 | | | | | WYE, 10" SDR-13.5 LATERAL FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003775 | 2/22/2016 | 1.00 | 84.560 | 84.56 |
| | | | | | | C003863 | 4/5/2016 | 2.00 | 110.265 | 220.53 |
| | | | | | | | | 3.00 | 101.697 | 305.09 |
| F8LA10017 | | | | | WYE, 10" SDR-17 LATERAL FAB 63 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003517 | 10/14/2015 | 2.00 | 102.760 | 205.52 |
| | | | | 100 | | C003517 | 10/14/2015 | 2.00 | 102.755 | 205.51 |
| | | | | | Item F8LA10017 Total: | | | 4.00 | 102.758 | 411.03 |
| F8LA12007 | | | | | WYE, 12" SDR-7 LATERAL FAB 160 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002766 | 10/28/2014 | 4.00 | 262.753 | 1,051.01 |
| F8LA12009 | | | | | WYE, 12" SDR-9 LATERAL FAB 125 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004853 | 7/11/2017 | 1.00 | 209.380 | 209.38 |
| F8LA12011 | | | | | WYE, 12" SDR-11 LATERAL FAB 10 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003962 | 5/31/2016 | 1.00 | 171.633 | 171.63 |
| | | | | | | C004836 | 6/27/2017 | 4.00 | 174.310 | 697.24 |
| | | | | | Item Warehouse 000 Total: | | | 5.00 | 173.774 | 868.87 |
| | | | | 100 | | C003962 | 5/31/2016 | 3.00 | 171.632 | 514.90 |
| | | | | | Item F8LA12011 Total: | | | 8.00 | 172.971 | 1,383.77 |
| F8LA12017 | | | | | WYE, 12" SDR-17 LATERAL FAB 63 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8LA12021 | | | | | WYE, 12" SDR-21 LATERAL FAB 50 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003863 | 4/5/2016 | 1.00 | 93.420 | 93.42 |
| F8LA14009 | | | | | WYE, 14" SDR-9 LATERAL FAB 125 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004147 | 8/9/2016 | 2.00 | 269.980 | 539.96 |
| F8LA14011 | | | | | WYE, 14" SDR-11 LATERAL FAB 10 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001778 | 6/19/2013 | 4.00 | 256.644 | 1,026.57 |
| | | | | | | C002528 | 7/25/2014 | 4.00 | 274.420 | 1,097.68 |
| | | | | | Item Warehouse 000 Total: | | | 8.00 | 265.531 | 2,124.25 |
| F8LA14017 | | | | | WYE, 14" SDR-17 LATERAL FAB 63 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004215 | 8/31/2016 | 4.00 | 141.418 | 565.67 |
| F8LA16009 | | | | | WYE, 16" SDR 9  LATERAL FAB 12 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004140 | 8/5/2016 | 2.00 | 327.980 | 655.96 |
| F8LA16011 | | | | | WYE, 16" SDR-11 LATERAL FAB 10 | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C004258 | 9/15/2016 | 6.00 | 329.250 | 1,975.50 |
| | | | | 100 | | 0093262 | 8/26/2014 | 6.00 | 354.517 | 2,127.10 |
| | | | | | | PHY CNT | 11/16/2015 | 1.00 | 354.518 | 354.52 |
| | | | | | Item Warehouse 100 Total: | | | 7.00 | 354.517 | 2,481.62 |
| | | | | | Item F8LA16011 Total: | | | 13.00 | 342.855 | 4,457.12 |
| F8LA16013 | | | | | WYE, 16" SDR-13.5 LATERAL FAB | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C003774 | 2/18/2016 | 3.00 | 313.927 | 941.78 |
| F8LA16017 | | | | | WYE, 16" SDR-17 LATERAL FAB 63 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002492 | 7/16/2014 | 3.00 | 281.202 | 843.61 |
| F8LA18013 | | | | | WYE, 18" SDR-13.5 LATERAL FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003774 | 2/18/2016 | 1.00 | 606.410 | 606.41 |
| F8LA20007 | | | | | WYE, 20" SDR-7 LATERAL FAB 160 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001082 | 7/9/2012 | 2.00 | 872.712 | 1,745.42 |
| | | | | | | C001097 | 7/16/2012 | 7.00 | 962.580 | 6,738.06 |

Inventory Valuation Report
Case 17-40847-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                              Exhibit A (Part 1)    Page 127 of 200

High Country Fusion Company, Inc. (HCF)

Product Line:    FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8LA20007 | | | | | WYE, 20" SDR-7 LATERAL FAB 160 | | | | | |
| FABE | Finished Good | FIFO | EACH | | | **Item Warehouse 000 Total:** | | 9.00 | 942.609 | 8,483.48 |
| F8LA20011 | | | | | WYE, 20" SDR-11 LATERAL FAB 10 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004907 | 8/4/2017 | 2.00 | 691.235 | 1,382.47 |
| F8LA20013 | | | | | WYE, 20" SDR-13.5 LATERAL FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003780 | 2/25/2016 | 3.00 | 610.737 | 1,832.21 |
| F8LAFW04011 | | | | | FW WYE 4" DR11 PE4710 128PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | 00002556 | 8/4/2016 | 17.00 | 112.655 | 1,915.14 |
| | | | | | | 00002565 | 11/8/2016 | 2.00 | 112.655 | 225.31 |
| | | | | | | **Item Warehouse 300 Total:** | | 19.00 | 112.655 | 2,140.45 |
| F8LAFW06011 | | | | | FW WYE 6" DR11PE4710 128PSI FI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002309 | 5/5/2014 | 4.00 | 105.427 | 421.71 |
| | | | | | | C002442 | 6/24/2014 | 20.00 | 128.346 | 2,566.92 |
| | | | | | | **Item Warehouse 000 Total:** | | 24.00 | 124.526 | 2,988.63 |
| | | | | 300 | | 00002556 | 8/4/2016 | 24.00 | 128.346 | 3,080.30 |
| | | | | | | **Item F8LAFW06011 Total:** | | 48.00 | 126.436 | 6,068.93 |
| F8LAFW08011 | | | | | FW WYE 8" DR11 128PSI FIBERGLA | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002375 | 5/29/2014 | 1.00 | 147.880 | 147.88 |
| | | | | | | C002376 | 5/29/2014 | 10.00 | 166.103 | 1,661.03 |
| | | | | | | C002447 | 6/25/2014 | 9.00 | 171.887 | 1,546.98 |
| | | | | | | PHY CNT | 11/4/2016 | 1.00 | 171.887 | 171.89 |
| | | | | | | **Item Warehouse 000 Total:** | | 21.00 | 167.990 | 3,527.78 |
| | | | | 300 | | 00002556 | 8/4/2016 | 9.00 | 171.887 | 1,546.98 |
| | | | | | | 00002565 | 11/8/2016 | 2.00 | 171.887 | 343.77 |
| | | | | | | **Item Warehouse 300 Total:** | | 11.00 | 171.886 | 1,890.75 |
| | | | | | | **Item F8LAFW08011 Total:** | | 32.00 | 169.329 | 5,418.53 |
| F8LAFW10011 | | | | | FW WYE 10" DR11 PE4710 128PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 9/30/2015 | 1.00 | 289.090 | 289.09 |
| | | | | 100 | | C002601 | 8/26/2014 | 10.00 | 289.090 | 2,890.90 |
| | | | | | | PHY CNT | 12/23/2014 | 2.00 | 289.090 | 578.18 |
| | | | | | | **Item Warehouse 100 Total:** | | 12.00 | 289.090 | 3,469.08 |
| | | | | 300 | | 00002556 | 8/4/2016 | 23.00 | 289.090 | 6,649.07 |
| | | | | | | 00002565 | 11/8/2016 | 1.00 | 289.090 | 289.09 |
| | | | | | | **Item Warehouse 300 Total:** | | 24.00 | 289.090 | 6,938.16 |
| | | | | | | **Item F8LAFW10011 Total:** | | 37.00 | 289.090 | 10,696.33 |
| F8LAFW12011 | | | | | FW WYE 12" DR11 128 PSI PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 9/30/2015 | 7.00 | 370.588 | 2,594.12 |
| | | | | 300 | | 00002556 | 8/4/2016 | 6.00 | 370.588 | 2,223.53 |
| | | | | | | **Item F8LAFW12011 Total:** | | 13.00 | 370.588 | 4,817.65 |
| F8LAFW14011 | | | | | FW WYE 14" DR 11 128 PSI FIBER | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001779 | 6/19/2013 | 5.00 | 532.556 | 2,662.78 |
| | | | | | | C001850 | 7/24/2013 | 9.00 | 554.786 | 4,993.07 |
| | | | | | | PHY CNT | 11/4/2016 | 3.00 | 554.785 | 1,664.36 |
| | | | | | | **Item Warehouse 000 Total:** | | 17.00 | 548.248 | 9,320.21 |
| | | | | 300 | | 00002556 | 8/4/2016 | 12.00 | 554.785 | 6,657.42 |
| | | | | | | 00002565 | 11/8/2016 | 3.00 | 554.785 | 1,664.36 |
| | | | | | | **Item Warehouse 300 Total:** | | 15.00 | 554.785 | 8,321.78 |
| | | | | | | **Item F8LAFW14011 Total:** | | 32.00 | 551.312 | 17,641.99 |
| F8LAFW16011 | | | | | FW WYE 16" DR11 128 PSI PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 100 | | C002600 | 8/26/2014 | 4.00 | 697.523 | 2,790.09 |
| F8LAPR04011 | | | | | 4" DR11POLY REINFORCED LATERAL | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C002624 | 9/9/2014 | 2.00 | 108.324 | 216.65 |
| | | | | | | C002683 | 9/30/2014 | 10.00 | 159.845 | 1,598.45 |
| | | | | | | PHY CNT | 6/8/2015 | 1.00 | 159.845 | 159.85 |
| | | | | | | **Item Warehouse 300 Total:** | | 13.00 | 151.919 | 1,974.95 |
| F8LAPR06009 | | | | | 6" DR9 POLY REINFORCED LATERAL | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C002719 | 10/9/2014 | 1.00 | 221.333 | 221.33 |
| F8LAPR06011 | | | | | 6" DR11POLY REINFORCED LATERAL | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C002603 | 8/27/2014 | 9.00 | 215.999 | 1,943.99 |
| | | | | 300 | | C002644 | 9/15/2014 | 10.00 | 218.809 | 2,188.09 |

**Inventory Valuation Report**
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

Product Line:    FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8LAPR06011 | | | | | 6" DR11 POLY REINFORCED LATERAL | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C002740 | 10/16/2014 | 10.00 | 247.247 | 2,472.47 |
| | | | | | | Item Warehouse 300 Total: | | 20.00 | 233.028 | 4,660.56 |
| | | | | | | Item F8LAPR06011 Total: | | 29.00 | 227.743 | 6,604.55 |
| F8LAPR08009 | | | | | 8" DR9 POLY REINFORCED LATERAL | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C002758 | 10/23/2014 | 1.00 | 279.560 | 279.56 |
| F8LAPR08011 | | | | | 8" DR11 POLY REINFORCED LATERAL | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002608 | 8/29/2014 | 7.00 | 249.597 | 1,747.18 |
| | | | | | | C002656 | 9/19/2014 | 1.00 | 264.960 | 264.96 |
| | | | | | | Item Warehouse 000 Total: | | 8.00 | 251.518 | 2,012.14 |
| | | | | 300 | | C002656 | 9/19/2014 | 5.00 | 264.963 | 1,324.82 |
| | | | | | | C002851 | 12/8/2014 | 10.00 | 261.577 | 2,615.77 |
| | | | | | | Item Warehouse 300 Total: | | 15.00 | 262.706 | 3,940.59 |
| | | | | | | Item F8LAPR08011 Total: | | 23.00 | 258.814 | 5,952.73 |
| F8LAPR10009 | | | | | 10" DR9 POLY REINFORCED LATERAL | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C003013 | 3/5/2015 | 4.00 | 571.100 | 2,284.40 |
| F8LAPR10011 | | | | | 10" DR11 POLY REINFORCED LATERA | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C002804 | 11/13/2014 | 10.00 | 524.776 | 5,247.76 |
| F8LAPR12011 | | | | | 12" DR11 REINFORCED LATER | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 11/4/2016 | 2.00 | 688.010 | 1,376.02 |
| | | | | 300 | | OVERDIST | | 1.00 | 735.080 | 735.08 |
| | | | | | | C002656 | 9/19/2014 | 4.00 | 580.330 | 2,321.32 |
| | | | | | | C002878 | 12/15/2014 | 10.00 | 688.010 | 6,880.10 |
| | | | | | | PHY CNT | 12/22/2014 | 1.00 | 688.010 | 688.01 |
| | | | | | | PHY CNT | 6/28/2016 | 1.00 | 688.010 | 688.01 |
| | | | | | | Item Warehouse 300 Total: | | 17.00 | 665.442 | 11,312.52 |
| | | | | | | Item F8LAPR12011 Total: | | 19.00 | 667.818 | 12,688.54 |
| F8LAPR14011 | | | | | 14" DR11 REINFORCED LATER | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002696 | 10/2/2014 | 4.00 | 880.392 | 3,521.57 |
| | | | | 300 | | C002696 | 10/2/2014 | 6.00 | 880.392 | 5,282.35 |
| | | | | | | Item Warehouse 300 Total: | | 10.00 | 880.392 | 8,803.92 |
| F8LAPR16011 | | | | | 16" DR11 POLY REINFORCED LATER | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002607 | 8/29/2014 | 1.00 | 793.071 | 793.07 |
| | | | | 300 | | C002607 | 8/29/2014 | 7.00 | 793.071 | 5,551.50 |
| | | | | | | C002787 | 11/5/2014 | 4.00 | 887.560 | 3,550.24 |
| | | | | | | Item Warehouse 300 Total: | | 11.00 | 827.431 | 9,101.74 |
| | | | | | | Item F8LAPR16011 Total: | | 12.00 | 824.568 | 9,894.81 |
| F8PBT06007 | | | | | PIG BAR TEE, 6" DR7 PE4710 WIT | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002744 | 10/16/2014 | 10.00 | 72.719 | 727.19 |
| | | | | 300 | | C002694 | 10/2/2014 | 7.00 | 58.466 | 409.26 |
| | | | | | | Item F8PBT06007 Total: | | 17.00 | 66.850 | 1,136.45 |
| F8PBT06009 | | | | | PIG BAR TEE, 6" DR9 PE4710 WIT | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002690 | 10/1/2014 | 10.00 | 51.686 | 516.86 |
| | | | | | | C002669 | 9/25/2014 | 14.00 | 59.429 | 832.00 |
| | | | | | | C002676 | 9/26/2014 | 20.00 | 54.442 | 1,088.84 |
| | | | | | | Item Warehouse 300 Total: | | 34.00 | 56.495 | 1,920.84 |
| | | | | | | Item F8PBT06009 Total: | | 44.00 | 55.402 | 2,437.70 |
| F8PBT06011 | | | | | PIG BAR TEE, 6" DR11 PE4710 WI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002788 | 11/5/2014 | 10.00 | 71.544 | 715.44 |
| | | | | 300 | | C002788 | 11/5/2014 | 8.00 | 71.544 | 572.35 |
| | | | | | | Item F8PBT06011 Total: | | 18.00 | 71.544 | 1,287.79 |
| F8PBT08007 | | | | | PIG BAR TEE, 8" DR7 PE4710 WIT | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002711 | 10/8/2014 | 9.00 | 150.890 | 1,358.01 |
| | | | | | | C002555 | 8/7/2014 | 8.00 | 140.082 | 1,120.66 |
| | | | | | | C002711 | 10/8/2014 | 6.00 | 150.890 | 905.34 |
| | | | | | | Item Warehouse 300 Total: | | 14.00 | 144.714 | 2,026.00 |
| | | | | | | Item F8PBT08007 Total: | | 23.00 | 147.131 | 3,384.01 |
| F8PBT08009 | | | | | PIG BAR TEE, 8" DR9 PE4710 WIT | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002723 | 10/13/2014 | 9.00 | 107.764 | 969.88 |
| | | | | 300 | | C002554 | 8/5/2014 | 9.00 | 107.671 | 969.04 |
| | | | | | | C002639 | 9/15/2014 | 20.00 | 108.954 | 2,179.08 |

Product Line:    FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8PBT08009 | | | | | PIG BAR TEE, 8" DR9 PE4710 WIT | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C002723 | 10/13/2014 | 11.00 | 107.765 | 1,185.42 |
| | | | | | | PHY CNT | 6/8/2015 | 1.00 | 107.765 | 107.77 |
| | | | | | | Item Warehouse 300 Total: | | 41.00 | 108.325 | 4,441.31 |
| | | | | | | Item F8PBT08009 Total: | | 50.00 | 108.224 | 5,411.19 |
| F8PBT08009060 | | | | | PIG BAR TEE, 8"x 6"  DR9 PE471 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 300 | | OVERDIST | | 4.00 | 114.125 | 456.50 |
| | | | | | | Item F8PBT08009060 Total: | | 4.00 | 114.125 | 456.50 |
| F8PBT08011 | | | | | PIG BAR TEE, 8" DR11 PE4710 WI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002996 | 2/19/2015 | 10.00 | 132.317 | 1,323.17 |
| | | | | 300 | | C002909 | 1/7/2015 | 9.00 | 136.218 | 1,225.96 |
| | | | | | | C002941 | 1/21/2015 | 10.00 | 103.172 | 1,031.72 |
| | | | | | | Item Warehouse 300 Total: | | 19.00 | 118.825 | 2,257.68 |
| | | | | | | Item F8PBT08011 Total: | | 29.00 | 123.478 | 3,580.85 |
| F8PBT10009 | | | | | PIG BAR TEE, 10" DR9 PE4710 WI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002782 | 11/3/2014 | 10.00 | 284.706 | 2,847.06 |
| | | | | 300 | | C002666 | 9/24/2014 | 9.00 | 308.888 | 2,779.99 |
| | | | | | | C002727 | 10/15/2014 | 20.00 | 284.069 | 5,681.38 |
| | | | | | | Item Warehouse 300 Total: | | 29.00 | 291.771 | 8,461.37 |
| | | | | | | Item F8PBT10009 Total: | | 39.00 | 289.960 | 11,308.43 |
| F8PBT10011 | | | | | PIG BAR TEE, 10" DR11 PE4710 W | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002780 | 10/31/2014 | 10.00 | 260.635 | 2,606.35 |
| | | | | 300 | | C002675 | 9/26/2014 | 5.00 | 269.684 | 1,348.42 |
| | | | | | | C002707 | 10/7/2014 | 10.00 | 270.108 | 2,701.08 |
| | | | | | | Item Warehouse 300 Total: | | 15.00 | 269.967 | 4,049.50 |
| | | | | | | Item F8PBT10011 Total: | | 25.00 | 266.234 | 6,655.85 |
| F8PBT12011 | | | | | PIG BAR TEE, 12" DR11 PE4710 W | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002943 | 1/22/2015 | 5.00 | 391.964 | 1,959.82 |
| | | | | 300 | | C002943 | 1/22/2015 | 10.00 | 391.964 | 3,919.64 |
| | | | | | | Item F8PBT12011 Total: | | 15.00 | 391.964 | 5,879.46 |
| F8PR20011030CTR | | | | | PLATE RED 20x3 DR11 CENTER FOR | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | C001534 | 2/21/2013 | 2.00 | 415.558 | 831.11 |
| F8PR20011100NP | | | | | PLATE RED 20x10 DR11 200PSI PE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001540 | 2/26/2013 | 3.00 | 498.403 | 1,495.21 |
| F8PR24011200CTR | | | | | CTR PLATE RED 24x20 DR11 128PS | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | PHY CNT | 11/10/2013 | 1.00 | 600.000 | 600.00 |
| F8PTE08009 | | | | | PIG TEE, 8" DR9 PE4710 WPR 250 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 167.480 | 167.48 |
| F8PTE08011 | | | | | PIG TEE, 8" DR11 PE4710 WPR 20 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002235 | 3/19/2014 | 1.00 | 197.110 | 197.11 |
| | | | | | | C002236 | 3/19/2014 | 9.00 | 166.214 | 1,495.93 |
| | | | | | | Item Warehouse 000 Total: | | 10.00 | 169.304 | 1,693.04 |
| F8RBL04011030 | | | | | REDUCING BRANCH LATERAL, 4" X | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 12.00 | 109.162 | 1,309.94 |
| F8RBL06011030 | | | | | REDUCING BRANCH LATERAL, 6" X | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 24.00 | 123.168 | 2,956.03 |
| F8RBL08011030 | | | | | REDUCING BRANCH LATERAL, 8" X | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 18.00 | 139.303 | 2,507.45 |
| F8RBL10011030 | | | | | REDUCING BRANCH LATERAL, 10" X | | | | | |
| FABE | Raw Material | FIFO | EACH | 000 | | OVERDIST | | 4.00 | 150.220 | 600.88 |
| F8RBT06007020 | | | | | BS TEE, 6X2 SDR7 PE 4710 WPR 3 | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C004411 | 11/21/2016 | 2.00 | 26.999 | 54.00 |
| F8RBT06009030 | | | | | BS TEE, 6 X 3 SDR 9 PE4710 250 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8RBT06011020 | | | | | BS TEE, 6" X 2" SDR 11 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003965 | 6/2/2016 | 7.00 | 20.697 | 144.88 |
| | | | | 100 | | C003595 | 11/5/2015 | 4.00 | 23.458 | 93.83 |
| | | | | | | C003965 | 6/2/2016 | 1.00 | 20.700 | 20.70 |
| | | | | | | Item Warehouse 100 Total: | | 5.00 | 22.906 | 114.53 |
| | | | | | | Item F8RBT06011020 Total: | | 12.00 | 21.618 | 259.41 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8RBT06011030 | | | | | BS TEE, 6" X 3" SDR 11 PE 4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003363 | 8/10/2015 | 2.00 | 27.854 | 55.71 |
| | | | | | | C003763 | 2/11/2016 | 10.00 | 28.335 | 283.35 |
| | | | | | | **Item Warehouse 000 Total:** | | 12.00 | 28.255 | 339.06 |
| F8RBT06011040M | | | | | BS TEE, 6" X 4" MASSIVE DR11 P | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004803 | 6/9/2017 | 3.00 | 57.155 | 171.46 |
| | | | | 100 | | C004711 | 4/14/2017 | 1.00 | 49.660 | 49.66 |
| | | | | | | C004803 | 6/9/2017 | 2.00 | 57.155 | 114.31 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 54.657 | 163.97 |
| | | | | | | **Item F8RBT06011040M Total:** | | 6.00 | 55.905 | 335.43 |
| F8RBT08011020 | | | | | BS TEE, 8" X 2" SDR 11 PE 4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8RBT08011030 | | | | | BS TEE, 8" X 3" SDR 11 200 PSI | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004851 | 7/11/2017 | 5.00 | 27.512 | 137.56 |
| F8RBT08011040 | | | | | BS TEE, 8" X 4" SDR 11  PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004835 | 6/26/2017 | 5.00 | 53.291 | 266.46 |
| | | | | 100 | | C004835 | 6/26/2017 | 4.00 | 53.290 | 213.16 |
| | | | | 300 | | C004007 | 6/20/2016 | 1.00 | 39.420 | 39.42 |
| | | | | | | **Item F8RBT08011040 Total:** | | 10.00 | 51.904 | 519.04 |
| F8RBT08011060M | | | | | BS TEE, 8" X 6" MASSIVE DR11 P | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004826 | 6/21/2017 | 10.00 | 77.323 | 773.23 |
| | | | | 100 | | C004675 | 3/28/2017 | 2.00 | 83.345 | 166.69 |
| | | | | 300 | | C001380 | 11/28/2012 | 2.00 | 88.320 | 176.64 |
| | | | | | | **Item F8RBT08011060M Total:** | | 14.00 | 79.754 | 1,116.56 |
| F8RBT10009060 | | | | | BS TEE, 10 X 6 SDR 9 PE4710 WP | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | G026385 | 4/11/2013 | 10.00 | 229.245 | 2,292.45 |
| | | | | | | G026385 | 4/11/2013 | 1.00 | 229.240 | 229.24 |
| | | | | 300 | | PHY CNT | 6/8/2015 | 6.00 | 229.245 | 1,375.47 |
| | | | | | | **Item Warehouse 300 Total:** | | 7.00 | 229.244 | 1,604.71 |
| | | | | | | **Item F8RBT10009060 Total:** | | 17.00 | 229.245 | 3,897.16 |
| F8RBT10011020 | | | | | BS TEE, 10" X 2" SDR 11 200 PS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 300 | | C003574 | 10/30/2015 | 2.00 | 31.442 | 62.88 |
| | | | | | | **Item F8RBT10011020 Total:** | | 2.00 | 31.440 | 62.88 |
| F8RBT10011030 | | | | | BS TEE, 10" x 3" SDR 11 PE 471 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0097699 | 12/15/2014 | 1.00 | 64.612 | 64.61 |
| | | | | | | C002886 | 12/17/2014 | 5.00 | 38.066 | 190.33 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 42.490 | 254.94 |
| | | | | 300 | | C001806 | 7/2/2013 | 2.00 | 64.613 | 129.23 |
| | | | | | | **Item F8RBT10011030 Total:** | | 8.00 | 48.021 | 384.17 |
| F8RBT10011040 | | | | | BS TEE, 10 X 4 SDR 11 PE 4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002658 | 9/22/2014 | 4.00 | 56.423 | 225.69 |
| | | | | | | C004066 | 7/12/2016 | 10.00 | 47.549 | 475.49 |
| | | | | | | **Item Warehouse 000 Total:** | | 14.00 | 50.084 | 701.18 |
| | | | | 100 | | C002658 | 9/22/2014 | 5.00 | 56.423 | 282.12 |
| | | | | 300 | | C002658 | 9/22/2014 | 1.00 | 56.423 | 56.42 |
| | | | | | | PHY CNT | 6/8/2015 | 1.00 | 56.423 | 56.42 |
| | | | | | | **Item Warehouse 300 Total:** | | 2.00 | 56.420 | 112.84 |
| | | | | | | **Item F8RBT10011040 Total:** | | 21.00 | 52.197 | 1,096.14 |
| F8RBT10011060 | | | | | BS TEE, 10" X 6" SDR 11 PE 417 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003979 | 6/7/2016 | 1.00 | 64.950 | 64.95 |
| | | | | 100 | | C003926 | 5/16/2016 | 4.00 | 70.213 | 280.85 |
| | | | | 300 | | PHY CNT | 6/8/2015 | 1.00 | 64.638 | 64.64 |
| | | | | | | PHY CNT | 6/28/2016 | 1.00 | 64.958 | 64.96 |
| | | | | | | **Item Warehouse 300 Total:** | | 2.00 | 64.800 | 129.60 |
| | | | | | | **Item F8RBT10011060 Total:** | | 7.00 | 67.914 | 475.40 |
| F8RBT10011080M | | | | | BS TEE, 10" X 8" MASSIVE DR11 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004207 | 8/30/2016 | 2.00 | 146.430 | 292.86 |
| | | | | | | C004864 | 7/19/2017 | 5.00 | 134.128 | 670.64 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 137.643 | 963.50 |
| | | | | 100 | | C003361 | 8/7/2015 | 1.00 | 136.310 | 136.31 |

Inventory Valuation Report
Case 17-40847-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line
Exhibit A (Part 1)    Page 131 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8RBT10011080M | | | | | BS TEE, 10" X 8" MASSIVE DR11 | | | | | |
| FABE | Finished Good | FIFO | EACH | 100 | | C003953 | 5/26/2016 | 2.00 | 129.835 | 259.67 |
| | | | | | | Item Warehouse 100 Total: | | 3.00 | 131.993 | 395.98 |
| | | | | | | Item F8RBT10011080M Total: | | 10.00 | 135.948 | 1,359.48 |
| F8RBT12007030 | | | | | BS TEE, 12 X 3 SDR 7 PE 4710 W | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8RBT12009040 | | | | | BS TEE, 12X 4 SDR 9 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 300 | | C002941 | 1/21/2015 | 6.00 | 73.342 | 440.05 |
| | | | | | | Item F8RBT12009040 Total: | | 6.00 | 73.342 | 440.05 |
| F8RBT12011020 | | | | | BS TEE, 12 X 2 SDR 11 PE4710 W | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C000316 | 5/9/2011 | 3.00 | 45.938 | 137.81 |
| | | | | | | C001195 | 8/21/2012 | 10.00 | 75.068 | 750.68 |
| | | | | | | Item Warehouse 000 Total: | | 13.00 | 68.345 | 888.49 |
| F8RBT12011030 | | | | | BS TEE, 12 X 3 SDR 11 PE 4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001356 | 11/2/2012 | 1.00 | 75.262 | 75.26 |
| | | | | | | C003726 | 1/12/2016 | 5.00 | 55.208 | 276.04 |
| | | | | | | C003731 | 1/15/2016 | 5.00 | 57.434 | 287.17 |
| | | | | | | Item Warehouse 000 Total: | | 11.00 | 58.043 | 638.47 |
| | | | | 100 | | C000529 | 8/30/2011 | 4.00 | 55.702 | 222.81 |
| | | | | | | Item F8RBT12011030 Total: | | 15.00 | 57.419 | 861.28 |
| F8RBT12011040 | | | | | BS TEE, 12 X 4 SDR 11 PE 4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003726 | 1/12/2016 | 10.00 | 60.320 | 603.20 |
| | | | | 300 | | C001810 | 7/8/2013 | 3.00 | 91.774 | 275.32 |
| | | | | | | Item F8RBT12011040 Total: | | 13.00 | 67.578 | 878.52 |
| F8RBT12011060 | | | | | BS TEE, 12 X 6  DR11 PE4710 WP | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004818 | 6/19/2017 | 4.00 | 79.474 | 317.90 |
| | | | | 100 | | C004590 | 2/22/2017 | 1.00 | 72.700 | 72.70 |
| | | | | | | C004779 | 5/31/2017 | 2.00 | 88.445 | 176.89 |
| | | | | | | Item Warehouse 100 Total: | | 3.00 | 83.197 | 249.59 |
| | | | | 300 | | C004779 | 5/31/2017 | 2.00 | 88.445 | 176.89 |
| | | | | | | Item F8RBT12011060 Total: | | 9.00 | 82.709 | 744.38 |
| F8RBT12011080 | | | | | BS TEE, 12 X 8  DR11 PE4710 WP | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004863 | 7/19/2017 | 2.00 | 91.288 | 182.57 |
| | | | | | | C004865 | 7/19/2017 | 1.00 | 131.430 | 131.43 |
| | | | | | | Item Warehouse 000 Total: | | 3.00 | 104.667 | 314.00 |
| F8RBT12011100M | | | | | BS TEE, 12 X 10 SDR 11 PE 4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003278 | 7/1/2015 | 2.00 | 151.905 | 303.81 |
| | | | | | | C004497 | 12/28/2016 | 5.00 | 135.798 | 678.99 |
| | | | | | | Item Warehouse 000 Total: | | 7.00 | 140.400 | 982.80 |
| F8RBT14011040 | | | | | BS TEE, 14" X 4" DR 11 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001283 | 9/25/2012 | 1.00 | 87.450 | 87.45 |
| | | | | 300 | | C001283 | 9/25/2012 | 4.00 | 87.450 | 349.80 |
| | | | | | | Item F8RBT14011040 Total: | | 5.00 | 87.450 | 437.25 |
| F8RBT14011060 | | | | | BS TEE, 14 X 6 SDR 11 PE4710 W | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002135 | 12/20/2013 | 1.00 | 100.300 | 100.30 |
| | | | | | | C003401 | 8/21/2015 | 4.00 | 98.673 | 394.69 |
| | | | | | | Item Warehouse 000 Total: | | 5.00 | 98.998 | 494.99 |
| | | | | 300 | | C002135 | 12/20/2013 | 1.00 | 100.300 | 100.30 |
| | | | | | | Item F8RBT14011060 Total: | | 6.00 | 99.215 | 595.29 |
| F8RBT14011080 | | | | | BS TEE, 14 X 8 SDR 11 PE 4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004189 | 8/22/2016 | 3.00 | 101.043 | 303.13 |
| F8RBT16011040 | | | | | BS TEE, 16" X 4" DR 11 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003373 | 8/12/2015 | 2.00 | 84.285 | 168.57 |
| | | | | 300 | | C003373 | 8/12/2015 | 3.00 | 84.283 | 252.85 |
| | | | | | | Item F8RBT16011040 Total: | | 5.00 | 84.284 | 421.42 |
| F8RBT16011060 | | | | | BS TEE, 16 X 6 SDR 11 PE 4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002892 | 12/19/2014 | 2.00 | 125.695 | 251.39 |
| | | | | | | C004203 | 8/30/2016 | 4.00 | 104.010 | 416.04 |
| | | | | | | Item Warehouse 000 Total: | | 6.00 | 111.238 | 667.43 |

Inventory Valuation Report Case 17-40847-JDP   Doc 130-1   Filed 09/15/17   Entered 09/15/17 15:10:52   Desc
Sorted by Product Line                          Exhibit A (Part 1)   Page 132 of 200

High Country Fusion Company, Inc. (HCF)

Product Line:   FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8RBT16011080 | | | | | BS TEE, 16 X 8 SDR11 PE4710 WP | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003732 | 1/18/2016 | 3.00 | 154.876 | 464.63 |
| | | | | 300 | | C003265 | 6/23/2015 | 1.00 | 160.143 | 160.14 |
| | | | | | | **Item F8RBT16011080 Total:** | | 4.00 | 156.193 | 624.77 |
| F8RBT16011100M | | | | | BS TEE, 16  X 10 MASSIVE SDR 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003450 | 9/17/2015 | 7.00 | 176.293 | 1,234.05 |
| | | | | 300 | | C003293 | 7/7/2015 | 1.00 | 179.750 | 179.75 |
| | | | | | | **Item F8RBT16011100M Total:** | | 8.00 | 176.725 | 1,413.80 |
| F8RBT16011120M | | | | | BS TEE, 16  X 12 MASSIVE SDR 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 194.515 | 194.52 |
| | | | | | | C000436 | 7/11/2011 | 1.00 | 194.520 | 194.52 |
| | | | | | | C000614 | 10/5/2011 | 3.00 | 211.553 | 634.66 |
| | | | | | | C000864 | 3/6/2012 | 4.00 | 255.083 | 1,020.33 |
| | | | | | | **Item Warehouse 000 Total:** | | 9.00 | 227.114 | 2,044.03 |
| | | | | 100 | | C000436 | 7/11/2011 | 2.00 | 194.517 | 389.03 |
| | | | | | | **Item F8RBT16011120M Total:** | | 11.00 | 221.187 | 2,433.06 |
| F8RCT02011010 | | | | | CR TEE, 2" x 1" SDR-11 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004881 | 7/26/2017 | 10.00 | 8.093 | 80.93 |
| F8RCT0301100500E | | | | | TEE, 3" x 1/2" SDR-11 SS304 FP | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 13.00 | 50.135 | 651.76 |
| F8RCT0301101000E | | | | | TEE, 3" x 1" SDR-11 SS304 FPT | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 55.780 | 55.78 |
| F8RCT0301101200E | | | | | TEE, 3" x 1-1/4" SDR-11 SS304 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 79.180 | 79.18 |
| F8RCT0301102000E | | | | | TEE, 3" x 2" SDR-11 SS304 FPT | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 4.00 | 61.458 | 245.83 |
| F8RCT04017030 | | | | | TEE, 4" x 3" SDR-17 FAB CONCEN | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | F1CT0401 | 3/2/2011 | 2.00 | 24.302 | 48.60 |
| F8RCT06011030 | | | | | CR TEE, 6x3 SDR 11 PE4710 WPR | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C000683 | 11/3/2011 | 5.00 | 41.868 | 209.34 |
| F8RCT06011040 | | | | | CR TEE, 6x4 SDR 11 PE4710 WPR | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/2/2016 | 2.00 | 56.985 | 113.97 |
| | | | | | | C001278 | 9/21/2012 | 8.00 | 58.285 | 466.28 |
| | | | | | | **Item Warehouse 000 Total:** | | 10.00 | 58.025 | 580.25 |
| F8RCT08011040 | | | | | CR TEE, 8x4 SDR 11 PE4710 WPR | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0050350 | 7/21/2010 | 2.00 | 147.900 | 295.80 |
| F8RCT08011060 | | | | | CR TEE, 8x6 SDR 11 PE4710 WPR | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0052105 | 10/14/2010 | 3.00 | 138.442 | 415.33 |
| | | | | | | C000670 | 10/28/2011 | 1.00 | 134.500 | 134.50 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 137.458 | 549.83 |
| F8RCT20011060 | | | | | CR TEE, 20x6 SDR 11 PE4710 WPR | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 11/4/2016 | 1.00 | 225.242 | 225.24 |
| F8ST01211012007 | | | | | 1-1/4" X 1-1/4" X 3/4" TEE SDR | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 4.00 | 75.757 | 303.03 |
| F8TE08017 | | | | | TEE, 8" DR17  PE 4710 FAB | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004441 | 12/2/2016 | 5.00 | 39.443 | 197.21 |
| | | | | 100 | | C003410 | 8/28/2015 | 1.00 | 66.840 | 66.84 |
| | | | | | | **Item F8TE08017 Total:** | | 6.00 | 44.008 | 264.05 |
| F8TE10007 | | | | | TEE, 10" SDR-7 PE4710 FAB BLAC | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 0049996 | 7/6/2010 | 3.00 | 86.743 | 260.23 |
| | | | | | | PHY CNT | 11/8/2010 | 1.00 | 276.363 | 276.36 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 134.148 | 536.59 |
| F8TE10017 | | | | | TEE, 10" SDR-17  FAB PE4710 BL | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004800 | 6/7/2017 | 8.00 | 78.372 | 626.98 |
| | | | | 100 | | C004800 | 6/7/2017 | 2.00 | 78.370 | 156.74 |
| | | | | | | **Item F8TE10017 Total:** | | 10.00 | 78.372 | 783.72 |
| F8TE12007 | | | | | TEE, 12" SDR-7 PE4710  FAB BLA | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004078 | 7/18/2016 | 4.00 | 150.448 | 601.79 |
| | | | | 100 | | C004078 | 7/18/2016 | 3.00 | 150.445 | 451.34 |
| | | | | | | **Item F8TE12007 Total:** | | 7.00 | 150.447 | 1,053.13 |
| F8TE12009 | | | | | TEE, 12" SDR-9 PE4710 FAB BLAC | | | | | |
| FABE | Finished Good | FIFO | EACH | 100 | | C004043 | 7/1/2016 | 2.00 | 140.880 | 281.76 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8TE12009 | | | | TEE, 12" SDR-9 PE4710 FAB BLAC | | | | | | |
| FABE | Finished Good | FIFO | EACH | 501 | | OVERDIST | | 4.00 | 127.685 | 510.74 |
| | | | | | | **Item F8TE12009 Total:** | | 6.00 | 132.083 | 792.50 |
| F8TE12011 | | | | TEE 12" DR11 PE4710 FAB BLACK | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004606 | 3/2/2017 | 1.00 | 108.349 | 108.34 |
| | | | | | | C004801 | 6/8/2017 | 6.00 | 120.673 | 724.04 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 118.911 | 832.38 |
| | | | | 100 | | C004606 | 3/2/2017 | 2.00 | 108.350 | 216.70 |
| | | | | 300 | | C003798 | 3/7/2016 | 2.00 | 129.085 | 258.17 |
| | | | | | | **Item F8TE12011 Total:** | | 11.00 | 118.841 | 1,307.25 |
| F8TE12017 | | | | TEE, 12" SDR-17 FAB PE4710 BLA | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004504 | 1/3/2017 | 8.00 | 75.333 | 602.66 |
| | | | | 100 | | C004189 | 8/22/2016 | 1.00 | 70.130 | 70.13 |
| | | | | | | C004504 | 1/3/2017 | 1.00 | 75.330 | 75.33 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 72.730 | 145.46 |
| | | | | | | **Item F8TE12017 Total:** | | 10.00 | 74.812 | 748.12 |
| F8TE14007 | | | | TEE, 14" SDR-7  FAB BLACK HDPE | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002820 | 11/20/2014 | 2.00 | 225.435 | 450.87 |
| | | | | | | C004059 | 7/11/2016 | 4.00 | 179.380 | 717.52 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 194.732 | 1,168.39 |
| F8TE14009 | | | | TEE, 14" DR9  PE4710 200 PSI W | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003036 | 3/17/2015 | 1.00 | 174.953 | 174.95 |
| | | | | 100 | | C003036 | 3/17/2015 | 2.00 | 174.955 | 349.91 |
| | | | | | | **Item F8TE14009 Total:** | | 3.00 | 174.953 | 524.86 |
| F8TE14011 | | | | TEE, 14" SDR-11 PE4710 FAB BLA | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004195 | 8/24/2016 | 1.00 | 108.080 | 108.08 |
| | | | | 300 | | C004195 | 8/24/2016 | 1.00 | 108.084 | 108.08 |
| | | | | 500 | | C004195 | 8/24/2016 | 1.00 | 108.085 | 108.09 |
| | | | | | | **Item F8TE14011 Total:** | | 3.00 | 108.083 | 324.25 |
| F8TE14017 | | | | TEE, 14" DR17 PE4710  HDPE | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003528 | 10/16/2015 | 2.00 | 88.490 | 176.98 |
| | | | | | | C004063 | 7/12/2016 | 6.00 | 92.225 | 553.35 |
| | | | | | | **Item Warehouse 000 Total:** | | 8.00 | 91.291 | 730.33 |
| | | | | 100 | | C003528 | 10/16/2015 | 1.00 | 88.490 | 88.49 |
| | | | | | | **Item F8TE14017 Total:** | | 9.00 | 90.980 | 818.82 |
| F8TE16007 | | | | TEE, 16" SDR-7  FAB BLACK HDPE | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | 8TE16011 | 3/30/2011 | 3.00 | 139.843 | 419.53 |
| | | | | | | F1TE1600 | 3/31/2011 | 1.00 | 222.625 | 222.63 |
| | | | | | | C004186 | 8/19/2016 | 2.00 | 215.790 | 431.58 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 178.957 | 1,073.74 |
| F8TE16009 | | | | TEE, 16" SDR-9  PE4710 FAB BLA | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004180 | 8/19/2016 | 1.00 | 185.916 | 185.91 |
| | | | | 100 | | PHY CNT | 10/25/2012 | 1.00 | 253.980 | 253.98 |
| | | | | | | **Item F8TE16009 Total:** | | 2.00 | 219.945 | 439.89 |
| F8TE16011 | | | | TEE, 16" DR-11 PE4710 FAB BLAC | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004871 | 7/20/2017 | 3.00 | 225.307 | 675.92 |
| | | | | 100 | | C003202 | 5/29/2015 | 2.00 | 208.105 | 416.21 |
| | | | | 300 | | C004182 | 8/19/2016 | 3.00 | 202.933 | 608.80 |
| | | | | | | **Item F8TE16011 Total:** | | 8.00 | 212.616 | 1,700.93 |
| F8TE16017 | | | | TEE, 16" SDR-17 PE4710 FAB BLA | | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 100 | | C004565 | 2/10/2017 | 2.00 | 129.635 | 259.27 |
| | | | | | | **Item F8TE16017 Total:** | | 2.00 | 129.635 | 259.27 |
| F8TE18007 | | | | TEE, 18" SDR-7  PE4710 250 PSI | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C000131 | 2/1/2011 | 2.00 | 489.320 | 978.64 |
| F8TE18011 | | | | TEE, 18" SDR-11 PE4710 FAB BLA | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004846 | 7/5/2017 | 4.00 | 195.523 | 782.09 |
| | | | | 100 | | 00380300 | 9/25/2008 | 1.00 | 263.560 | 263.56 |
| | | | | | | **Item F8TE18011 Total:** | | 5.00 | 209.130 | 1,045.65 |
| F8TE20009 | | | | TEE, 20" SDR 9 FAB HDPE 200 PS | | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002717 | 10/9/2014 | 3.00 | 339.498 | 1,018.49 |

Inventory Valuation Report Case 17-40347-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                          Exhibit A (Part 1)    Page 134 of 200

High Country Fusion Company, Inc. (HCF)

Product Line:   FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8TE20011 | | | | | TEE, 20" DR-11 PE4710 FAB BLAC | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | C003379 | 8/14/2015 | 2.00 | 279.092 | 558.18 |
| | | | | 300 | | C001539 | 2/26/2013 | 2.00 | 336.110 | 672.22 |
| | | | | | | **Item F8TE20011 Total:** | | 4.00 | 307.600 | 1,230.40 |
| F8TE20017 | | | | | TEE, 20" DR17  PE4710 FAB BLAC | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | C004198 | 8/26/2016 | 5.00 | 235.086 | 1,175.43 |
| F8TE24007 | | | | | TEE, 24" SDR-7  FAB BLACK 4710 | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | 0046566 | 12/21/2009 | 1.00 | 462.732 | 462.73 |
| F8TE24009 | | | | | TEE, 24" SDR 9 FAB HDPE 200 PS | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001118 | 7/23/2012 | 1.00 | 679.877 | 679.87 |
| F8TE24017 | | | | | TEE, 24" DR-17 PE4710 FAB BLAC | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8TEPR10007 | | | | | 10"DR7 POLYREINFORCED TEE 333 | | | | | |
| FABE | Finished Good | FIFO | EACH | 300 | | C003367 | 8/10/2015 | 2.00 | 442.995 | 885.99 |
| F8VS030010 | | | | | SPACER, 3" x 1" THICK HDPE 5" | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003681 | 12/8/2015 | 8.00 | 13.224 | 105.79 |
| F8VS060010 | | | | | SPACER, 6" x 1" THICK HDPE 8.5 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003681 | 12/8/2015 | 2.00 | 12.713 | 25.43 |
| F8VS060020 | | | | | SPACER, 6" x 2" THICK HDPE, 8. | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | C004829 | 6/22/2017 | 9.00 | 14.235 | 128.12 |
| F8VS080010 | | | | | SPACER, 8" x 1" THICK HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003681 | 12/8/2015 | 14.00 | 10.496 | 146.95 |
| | | | | 100 | | C003674 | 12/3/2015 | 2.00 | 9.145 | 18.29 |
| | | | | | | **Item F8VS080010 Total:** | | 16.00 | 10.328 | 165.24 |
| F8VS080020 | | | | | SPACER, 8" x 2" THICK HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004829 | 6/22/2017 | 10.00 | 18.582 | 185.82 |
| | | | | 100 | | C003674 | 12/3/2015 | 1.00 | 18.120 | 18.12 |
| | | | | | | **Item F8VS080020 Total:** | | 11.00 | 18.540 | 203.94 |
| F8VS100010 | | | | | SPACER, 10" x 1" THICK HDPE, 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003681 | 12/8/2015 | 4.00 | 17.811 | 71.24 |
| F8VS100020 | | | | | SPACER, 10" x 2" THICK HDPE, 1 | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | C004536 | 1/26/2017 | 10.00 | 15.560 | 155.60 |
| F8VS120010 | | | | | SPACER, 12" x 1" THICK HDPE | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | C004214 | 8/31/2016 | 5.00 | 22.088 | 110.44 |
| F8VS120020 | | | | | SPACER, 12" x 2" THICK HDPE, 1 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004828 | 6/22/2017 | 4.00 | 26.217 | 104.87 |
| | | | | 100 | | C004680 | 3/30/2017 | 3.00 | 21.886 | 65.66 |
| | | | | | | C004828 | 6/22/2017 | 18.00 | 26.217 | 471.90 |
| | | | | | | **Item F8VS120020 Total:** | | 21.00 | 25.598 | 537.56 |
| | | | | | | **Item F8VS120020 Total:** | | 25.00 | 25.697 | 642.43 |
| F8VS140010 | | | | | SPACER, 14" x 1" THICK HDPE | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C003681 | 12/8/2015 | 9.00 | 21.899 | 197.09 |
| F8VS140020 | | | | | SPACER, 14" x 2" THICK HDPE 17 | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | C003683 | 12/8/2015 | 2.00 | 25.309 | 50.62 |
| | | | | | | PHY CNT | 12/8/2015 | 4.00 | 25.309 | 101.24 |
| | | | | | | **Item Warehouse 100 Total:** | | 6.00 | 25.310 | 151.86 |
| | | | | 100 | | C003674 | 12/3/2015 | 8.00 | 29.078 | 232.62 |
| | | | | | | **Item F8VS140020 Total:** | | 14.00 | 27.463 | 384.48 |
| F8VS140025 | | | | | SPACER, 14" x 2.5" THICK HDPE | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | PHY CNT | 12/11/2015 | 1.00 | 125.000 | 125.00 |
| F8VS160010 | | | | | SPACER, 16" x 1" THICK HDPE 20 | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | C003682 | 12/8/2015 | 3.00 | 22.000 | 66.00 |
| F8VS160020 | | | | | SPACER, 16" x 2" THICK HDPE 20 | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | C003681 | 12/8/2015 | 6.00 | 35.069 | 210.41 |
| | | | | | | C004084 | 7/21/2016 | 8.00 | 34.344 | 274.75 |
| | | | | | | **Item Warehouse 000 Total:** | | 14.00 | 34.654 | 485.16 |
| F8VS200010 | | | | | SPACER, 20" x 1" THICK HDPE, | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | C003681 | 12/8/2015 | 3.00 | 51.287 | 153.86 |
| F8VS200020 | | | | | SPACER, 20" x 2" THICK HDPE, | | | | | |
| FABE | Finished Good | FIFO | EA | 000 | | C003683 | 12/8/2015 | 4.00 | 24.065 | 96.26 |
| | | | | | | PHY CNT | 12/8/2015 | 5.00 | 24.065 | 120.33 |
| | | | | | | **Item Warehouse 000 Total:** | | 9.00 | 24.066 | 216.59 |

**Inventory Valuation Report**
**Sorted by Product Line**

**High Country Fusion Company, Inc. (HCF)**

**Product Line:**  FABE  FAB Fittings HCFC Manufac

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F8WA06011 | | | | | WALL ANCHOR, 6" IPS DR11 PE471 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C004268 | 9/21/2016 | 1.00 | 21.753 | 21.75 |
| | | | | 100 | | C004268 | 9/21/2016 | 1.00 | 21.750 | 21.75 |
| | | | | | | Item F8WA06011 Total: | | 2.00 | 21.750 | 43.50 |
| F8WA08011 | | | | | WALL ANCHOR, 8" IPS DR11 PE471 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C001932 | 9/6/2013 | 9.00 | 41.592 | 374.33 |
| F8WA08017 | | | | | WALL ANCHOR, 8" IPS SDR-17 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8WA12009 | | | | | WALL ANCHOR, 12" DR9 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8WA12011 | | | | | WALL ANCHOR, 12" SDR11 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8WA12017 | | | | | WALL ANCHOR, 12" DR17 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8WA20017 | | | | | WALL ANCHOR, 20" DR17 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F8WA24017 | | | | | WALL ANCHOR, 24" DR17 PE4710 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| FDES3003224032 | | | | | End Spacer, 30" DR32.5 X 24" ( | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | C002735 | 10/16/2014 | 2.00 | 89.405 | 178.81 |
| MPCMPT012S407 | | | | | MPT ADPTR, 1-1/4" IPS SDR7 SS3 | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| SPL15X2X2MCDR11 | | | | | SPOOL, 2" MPT CS X 2" MPT CS X | | | | | |
| FABE | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| | | | | | | Product Line FABE Total: | | | | 496,920.90 |

Product Line:  FABP  FAB Fittings Outside Purc

| Item Code<br>Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description<br>Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F14502011S13.5R | | | | | ELBOW, 2" 11 SWEEP 45 AT 13.5 | | | | | |
| FABP | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19002007S | | | | | SWEEP ELBOW 2" SDR-7/7.3 90 DE | | | | | |
| FABP | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19002009S | | | | | SWEEP ELBOW 2" SDR-9 90 DEG FA | | | | | |
| FABP | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19003009S | | | | | SWEEP ELBOW 3" SDR-9 90 DEG FA | | | | | |
| FABP | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F19003011S | | | | | SWEEP ELBOW 3" SDR-11 90 DEG F | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | G0145401 | 12/16/2009 | 2.00 | 15.610 | 31.22 |
| | | | | | | G0204500 | 3/16/2011 | 1.00 | 16.664 | 16.66 |
| | | | | | | PHY CNT | 6/18/2012 | 1.00 | 16.660 | 16.66 |
| | | | | | **Item Warehouse 000 Total:** | | | 4.00 | 16.135 | 64.54 |
| F19006007S | | | | | SWEEP ELBOW 6" SDR-7/7.3 90 DE | | | | | |
| FABP | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1CA10009 | | | | | CAP, 10" SDR 9 HDPE | | | | | |
| FABP | Discontinued | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F1O598950S | | | | | DEFLECTOR SHIELD SECTION SET C | | | | | |
| FABP | Discontinued | FIFO | SET | 000 | | G018050 | 3/23/2011 | 6.00 | 90.160 | 540.96 |
| F24508011 | | | | | ELBOW, 8" DIPS SDR 11 45 PE 34 | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F29008011 | | | | | ELBOW, 8" DIPS SDR 11 90 AWWA | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F29012011 | | | | | ELBOW, 12" DIPS SDR 11 90 HDPE | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/25/2016 | 1.00 | 167.000 | 167.00 |
| F2CR08011060 | | | | | REDUCER, 8" X 6" DIPS SDR 11 H | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | G021543 | 2/3/2012 | 1.00 | 66.540 | 66.54 |
| F62208007 | | | | | ELBOW, 8" SDR-7 22.5 DEG FM CL | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | PHY CNT | 10/27/2016 | 1.00 | 112.840 | 112.84 |
| F64508009 | | | | | ELBOW, 8" SDR-9 45 DEG FM CL20 | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | 0000531 | 12/13/2011 | 6.00 | 2.000 | 12.00 |
| F64512009 | | | | | ELBOW, 12" SDR-9 45 DEG FM CL2 | | | | | |
| FABP | Finished Good | FIFO | EA | 300 | | 00000269 | 1/1/2014 | 3.00 | 0.000 | 0.00 |
| F69012009 | | | | | ELBOW, 12" FM CL200 90DEG 5 SE | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | G009577 | 6/4/2007 | 2.00 | 2.000 | 4.00 |
| F690120093P | | | | | ELBOW 12" FM CL200 90DEG 3 SEG | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | PHY CNT | 8/2/2016 | 2.00 | 490.050 | 980.10 |
| F6CR12007080 | | | | | REDUCER,12"x 8" SDR-7 FM CL267 | | | | | |
| FABP | Finished Good | FIFO | EACH | 019 | | OVERDIST | | 0.00 | 339.720 | 58.12- |
| F6TE12009 | | | | | TEE,12" CLASS 200 FM HDPE | | | | | |
| FABP | Finished Good | FIFO | EA | 300 | | 00000269 | 1/1/2014 | 1.00 | 0.000 | 0.00 |
| F82208011S | | | | | SWEEP ELBOW 8" DR11 PE4710 22. | | | | | |
| FABP | Finished Good | FIFO | EACH | 300 | | G026403 | 4/12/2013 | 6.00 | 244.745 | 1,468.47 |
| F82210011S | | | | | SWEEP ELBOW 10" SDR-11 22 DEG | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | G031689 | 6/23/2014 | 2.00 | 447.855 | 895.71 |
| F84502013S13.5R | | | | | SWEEP ELBOW, 2" SDR 13.5  45 D | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | C003506 | 10/12/2015 | 2.00 | 14.635 | 29.27 |
| F84504011S | | | | | SWEEP ELBOW 4" SDR-11 45 DEG F | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 7.00 | 37.830 | 264.81 |
| | | | | | | PHY CNT | 6/21/2016 | 2.00 | 43.070 | 86.14 |
| | | | | | **Item Warehouse 000 Total:** | | | 9.00 | 38.994 | 350.95 |
| F84506007S | | | | | SWEEP ELBOW 6" DR7 PE4710 45 | | | | | |
| FABP | Finished Good | FIFO | EACH | 300 | | G031596 | 6/17/2014 | 2.00 | 107.380 | 214.76 |
| | | | | | | G032972 | 9/26/2014 | 4.00 | 113.860 | 455.44 |
| | | | | | | G035279 | 4/20/2015 | 1.00 | 120.770 | 120.77 |
| | | | | | **Item Warehouse 300 Total:** | | | 7.00 | 112.996 | 790.97 |
| F84506009S | | | | | SWEEP ELBOW 6" SDR 9 45 DEG 25 | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| F84506011S | | | | | SWEEP ELBOW 6" SDR-11 45 DEG F | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 14.00 | 99.240 | 1,389.36 |
| | | | | | | G032366 | 8/14/2014 | 8.00 | 105.760 | 846.08 |
| | | | | | **Item Warehouse 000 Total:** | | | 22.00 | 101.611 | 2,235.44 |
| | | | | 100 | | OVERDIST | | 5.00 | 101.018 | 505.09 |

Inventory Valuation Report
Case 17-40347-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line
Exhibit A (Part 1)    Page 137 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FABP  FAB Fittings Outside Purc

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F84506011S | | | | | SWEEP ELBOW 6" SDR-11 45 DEG F | | | | | |
| FABP | Finished Good | FIFO | | 300 | | G032366 | 8/14/2014 | 10.00 | 105.759 | 1,057.59 |
| | | | | | | | **Item F84506011S Total:** | 37.00 | 102.652 | 3,798.12 |
| F84506021S | | | | | SWEEP ELBOW, 6" SDR 21 45 DEG | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | C003506 | 10/12/2015 | 1.00 | 98.970 | 98.97 |
| F84508009S | | | | | SWEEP ELBOW 8" DR9 PE4710 45 | | | | | |
| FABP | Finished Good | FIFO | EACH | 300 | | G036105 | 6/26/2015 | 2.00 | 262.542 | 525.08 |
| F84508011S | | | | | SWEEP ELBOW 8" SDR-11 45 DEG F | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 4.00 | 196.740 | 786.96 |
| | | | | 300 | | OVERDIST | | 2.00 | 196.740 | 393.48 |
| | | | | | | | **Item F84508011S Total:** | 6.00 | 196.740 | 1,180.44 |
| F84508017S | | | | | SWEEP ELBOW 8" SDR-17 45 DEG F | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | G030424 | 3/19/2014 | 2.00 | 209.507 | 419.01 |
| F84510009S | | | | | SWEEP ELBOW 10" SDR-09 45 DEG | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | G036578 | 8/11/2015 | 3.00 | 478.963 | 1,436.89 |
| | | | | 300 | | G036578 | 8/11/2015 | 3.00 | 478.963 | 1,436.89 |
| | | | | | | | **Item F84510009S Total:** | 6.00 | 478.963 | 2,873.78 |
| F84510011S | | | | | SWEEP ELBOW 10" DR11 PE4710 45 | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | G034370 | 1/30/2015 | 1.00 | 360.400 | 360.40 |
| F84512007S | | | | | SWEEP ELBOW 12" DR7 PE4710 45 | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | G035412 | 5/1/2015 | 1.00 | 890.860 | 890.86 |
| | | | | 300 | | G035412 | 5/1/2015 | 1.00 | 890.860 | 890.86 |
| | | | | | | | **Item F84512007S Total:** | 2.00 | 890.860 | 1,781.72 |
| F84512011S | | | | | SWEEP ELBOW 12" DR11 PE4710 45 | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | G036000 | 6/18/2015 | 1.00 | 515.010 | 515.01 |
| | | | | 300 | | G036000 | 6/18/2015 | 2.00 | 515.013 | 1,030.03 |
| | | | | | | | **Item F84512011S Total:** | 3.00 | 515.013 | 1,545.04 |
| F84514011S | | | | | SWEEP ELBOW 14" DR11 PE4710 45 | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | G035245 | 4/17/2015 | 2.00 | 651.295 | 1,302.59 |
| | | | | 300 | | G035245 | 4/17/2015 | 1.00 | 651.293 | 651.29 |
| | | | | | | | **Item F84514011S Total:** | 3.00 | 651.293 | 1,953.88 |
| F89002009S | | | | | SWEEP ELBOW 2" DR9 PE4710 90 D | | | | | |
| FABP | Finished Good | FIFO | EACH | 300 | | OVERDIST | | 1.00 | 24.810 | 24.81 |
| F89003007S | | | | | SWEEP ELBOW 3" DR7.3 PE4710 90 | | | | | |
| FABP | Finished Good | FIFO | EACH | 300 | | G019997 | 10/13/2011 | 7.00 | 24.804 | 173.63 |
| F89003009S | | | | | SWEEP ELBOW 3" SDR 9 90 DEG 25 | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | C003516 | 10/13/2015 | 17.00 | 26.357 | 448.07 |
| | | | | | | F8 | 10/14/2015 | 19.00 | 21.083 | 400.58 |
| | | | | | | | **Item Warehouse 000 Total:** | 36.00 | 23.574 | 848.65 |
| F89003011S | | | | | SWEEP ELBOW 3" DR11 90 DEG 200 | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | G021141 | 1/3/2012 | 4.00 | 22.164 | 88.66 |
| | | | | | | G029027 | 10/25/2013 | 2.00 | 35.500 | 71.00 |
| | | | | | | G034481 | 2/10/2015 | 3.00 | 33.878 | 101.63 |
| | | | | | | C003516 | 10/13/2015 | 1.00 | 21.080 | 21.08 |
| | | | | | | F8 | 10/21/2015 | 1.00 | 15.610 | 15.61 |
| | | | | | | | **Item Warehouse 000 Total:** | 11.00 | 27.089 | 297.98 |
| | | | | 100 | | G029027 | 10/25/2013 | 2.00 | 35.503 | 71.01 |
| | | | | 300 | | G034371 | 1/30/2015 | 1.00 | 36.290 | 36.29 |
| | | | | | | PHY CNT | 11/19/2015 | 1.00 | 21.080 | 21.08 |
| | | | | | | | **Item Warehouse 300 Total:** | 2.00 | 28.685 | 57.37 |
| | | | | | | | **Item F89003011S Total:** | 15.00 | 28.424 | 426.36 |
| F89004007S | | | | | SWEEP ELBOW 4" DR7 PE 4710 90 | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | F8 | 10/13/2015 | 2.00 | 40.960 | 81.92 |
| F89004011S | | | | | SWEEP ELBOW 4" SDR 11 90 DEG 2 | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | G039788 | 9/20/2016 | 1.00 | 45.430 | 45.43 |
| F89004013S | | | | | SWEEP ELBOW 4" SDR 13.5 90 DEG | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | C003621 | 11/12/2015 | 2.00 | 32.548 | 65.10 |
| | | | | 300 | | G019997 | 10/13/2011 | 1.00 | 24.373 | 24.37 |
| | | | | | | | **Item F89004013S Total:** | 3.00 | 29.823 | 89.47 |
| F89006009S | | | | | SWEEP ELBOW 6" SDR 9 90 250 PS | | | | | |
| FABP | Finished Good | FIFO | EACH | 300 | | G039746 | 9/15/2016 | 3.00 | 118.308 | 354.92 |
| F89006011S | | | | | SWEEP ELBOW 6" DR11 90 DEG 200 | | | | | |

Inventory Valuation Report  Case 17-40847-JDP  Doc 130-1  Filed 09/15/17  Entered 09/15/17 15:10:52  Desc
Sorted by Product Line  Exhibit A (Part 1)  Page 138 of 200

High Country Fusion Company, Inc. (HCF)

Product Line:  FABP  FAB Fittings Outside Purc

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| F89006011S | | | | | SWEEP ELBOW 6" DR11 90 DEG 200 | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 12.00 | 99.240 | 1,190.88 |
| | | | | 100 | | G038936 | 6/13/2016 | 6.00 | 118.416 | 710.50 |
| | | | | 300 | | OVERDIST | | 3.00 | 99.240 | 297.72 |
| | | | | | | G034723 | 3/5/2015 | 4.00 | 112.608 | 450.43 |
| | | | | | | G035843 | 6/4/2015 | 6.00 | 113.220 | 679.32 |
| | | | | | | PHY CNT | 6/21/2016 | 1.00 | 118.416 | 118.42 |
| | | | | | | | Item Warehouse 300 Total: | 14.00 | 110.421 | 1,545.89 |
| | | | | | | | Item F89006011S Total: | 32.00 | 107.727 | 3,447.27 |
| F89006013S | | | | | SWEEP ELBOW 6" SDR 13.5 90 DEG | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/26/2015 | 1.00 | 91.920 | 91.92 |
| F89008009S | | | | | SWEEP ELBOW 8" DR9 PE4710 90 | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | G033333 | 10/23/2014 | 4.00 | 260.268 | 1,041.07 |
| F89008013S | | | | | SWEEP ELBOW, 8" SDR 13.5 90 DE | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | C003521 | 10/14/2015 | 1.00 | 174.830 | 174.83 |
| F89010011S | | | | | SWEEP ELBOW 10" DR11 PE4710 90 | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | G036128 | 6/30/2015 | 2.00 | 394.920 | 789.84 |
| | | | | | | F8 | 10/15/2015 | 2.00 | 362.915 | 725.83 |
| | | | | | | | Item Warehouse 000 Total: | 4.00 | 378.918 | 1,515.67 |
| | | | | 100 | | G030199 | 2/25/2014 | 3.00 | 369.870 | 1,109.61 |
| | | | | | | | Item F89010011S Total: | 7.00 | 375.040 | 2,625.28 |
| F89010013S | | | | | SWEEP ELBOW, 10" SDR 13.5 90 D | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | C003526 | 10/15/2015 | 2.00 | 362.915 | 725.83 |
| F89012007S | | | | | SWEEP ELBOW 12" DR7 PE4710 90 | | | | | |
| FABP | Finished Good | FIFO | EACH | 300 | | G034688 | 3/2/2015 | 1.00 | 861.040 | 861.04 |
| | | | | | | G035412 | 5/1/2015 | 2.00 | 890.865 | 1,781.73 |
| | | | | | | | Item Warehouse 300 Total: | 3.00 | 880.923 | 2,642.77 |
| F89012011S | | | | | SWEEP ELBOW 12" DR11 90DEG 471 | | | | | |
| FABP | Finished Good | FIFO | EACH | 300 | | G041818 | 6/6/2017 | 1.00 | 589.552 | 589.55 |
| F89014011S | | | | | SWEEP ELBOW 14" DR11 PE4710 90 | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | WT | 10/21/2014 | 1.00 | 813.200 | 813.20 |
| | | | | 300 | | G035245 | 4/17/2015 | 2.00 | 651.290 | 1,302.58 |
| | | | | | | | Item F89014011S Total: | 3.00 | 705.260 | 2,115.78 |
| F89014013S | | | | | SWEEP ELBOW 14" SDR 13.5 90 DE | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | C003551 | 10/21/2015 | 1.00 | 813.200 | 813.20 |
| F89016011S | | | | | SWEEP ELBOW 16" SDR-11 90 DEG | | | | | |
| FABP | Finished Good | FIFO | EACH | 300 | | G036000 | 6/18/2015 | 1.00 | 1,781.402 | 1,781.40 |
| | | | | | | G037944 | 1/29/2016 | 12.00 | 1,782.573 | 21,390.88 |
| | | | | | | | Item Warehouse 300 Total: | 13.00 | 1,782.483 | 23,172.28 |
| F89018013S | | | | | SWEEP ELBOW 18" SDR 13.5 90 DE | | | | | |
| FABP | Finished Good | FIFO | EACH | 300 | | PHY CNT | 10/31/2016 | 1.00 | 1,733.740 | 1,733.74 |
| F8BF020010 | | | | | BLIND FLANGE, 2" IPS - 1" THIC | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C003660 | 11/30/2015 | 5.00 | 11.928 | 59.64 |
| F8BF020020 | | | | | BLIND FLANGE, 2" IPS - 2" THIC | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C003660 | 11/30/2015 | 4.00 | 35.148 | 140.59 |
| F8BF030010 | | | | | BLIND FLANGE, 3" IPS - 1" THIC | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C003660 | 11/30/2015 | 6.00 | 35.240 | 211.44 |
| F8BF030020 | | | | | BLIND FLANGE, 3" IPS - 2" THIC | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C003660 | 11/30/2015 | 1.00 | 29.050 | 29.05 |
| | | | | 100 | | C003647 | 11/18/2015 | 1.00 | 29.050 | 29.05 |
| | | | | | | | Item F8BF030020 Total: | 2.00 | 29.050 | 58.10 |
| F8BF040010 | | | | | BLIND FLANGE, 4 "- 1"THICK HDP | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | C003655 | 11/23/2015 | 2.00 | 23.498 | 47.00 |
| F8BF040020 | | | | | BLIND FLANGE, 4" IPS - 2" THIC | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C003660 | 11/30/2015 | 3.00 | 64.168 | 192.50 |
| F8BF060010 | | | | | BLIND FLANGE, 6" IPS - 1" THIC | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C003831 | 3/21/2016 | 20.00 | 31.458 | 629.16 |
| | | | | | | RMA2340 | 3/21/2017 | 3.00 | 0.000 | 0.00 |
| | | | | | | | Item Warehouse 000 Total: | 23.00 | 27.355 | 629.16 |
| | | | | 100 | | OVERDIST | | 2.00 | 27.275 | 54.55 |
| | | | | | | C003660 | 11/30/2015 | 1.00 | 27.276 | 27.27 |
| | | | | | | | Item Warehouse 100 Total: | 3.00 | 27.273 | 81.82 |

Product Line:    FABP  FAB Fittings Outside Purc

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Item F8BF060010 Total: | | | 26.00 | 27.345 | 710.98 |
| F8BF080010 | | | | | BLIND FLANGE, 8" IPS - 1" THIC | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C004837 | 6/28/2017 | 9.00 | 58.608 | 527.47 |
| F8BF100010 | | | | | BLIND FLANGE, 10" IPS - 1" THI | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C003831 | 3/21/2016 | 7.00 | 55.014 | 385.10 |
| F8BF120010 | | | | | BLIND FLANGE, 12" IPS - 1" THI | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | C003831 | 3/21/2016 | 5.00 | 88.470 | 442.35 |
| | | | | 300 | | C003660 | 11/30/2015 | 1.00 | 66.838 | 66.84 |
| | | | | | Item F8BF120010 Total: | | | 6.00 | 84.865 | 509.19 |
| F8BF120020 | | | | | BLIND FLANGE, 12" IPS - 2" THI | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C003660 | 11/30/2015 | 4.00 | 197.375 | 789.50 |
| F8BF140010 | | | | | BLIND FLANGE, 14" IPS - 1" THI | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C003660 | 11/30/2015 | 12.00 | 60.177 | 722.12 |
| F8BF140020 | | | | | BLIND FLANGE, 14" IPS - 2" THI | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C003660 | 11/30/2015 | 2.00 | 80.427 | 160.85 |
| F8BF160010 | | | | | BLIND FLANGE, 16" IPS - 1" THI | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C003660 | 11/30/2015 | 12.00 | 97.881 | 1,174.57 |
| | | | | 100 | | C003647 | 11/18/2015 | 3.00 | 106.560 | 319.68 |
| | | | | | Item F8BF160010 Total: | | | 15.00 | 99.617 | 1,494.25 |
| F8BF180010 | | | | | BLIND FLANGE, 18" IPS - 1" THI | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/25/2016 | 1.00 | 146.244 | 146.24 |
| | | | | | | C004837 | 6/28/2017 | 2.00 | 217.540 | 435.08 |
| | | | | | Item Warehouse 000 Total: | | | 3.00 | 193.773 | 581.32 |
| | | | | 100 | | C004242 | 9/9/2016 | 1.00 | 146.243 | 146.24 |
| | | | | | Item F8BF180010 Total: | | | 4.00 | 181.890 | 727.56 |
| F8BF200010 | | | | | BLIND FLANGE, 20" IPS - 1" THI | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C003662 | 12/1/2015 | 1.00 | 213.920 | 213.92 |
| | | | | | | C004242 | 9/9/2016 | 3.00 | 260.297 | 780.89 |
| | | | | | Item Warehouse 000 Total: | | | 4.00 | 248.703 | 994.81 |
| F8BF200020 | | | | | BLIND FLANGE, 20" IPS - 2" THI | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C003660 | 11/30/2015 | 1.00 | 227.047 | 227.05 |
| F8BF220020 | | | | | BLIND FLANGE, 22" IPS - 2" THI | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | C003660 | 11/30/2015 | 5.00 | 222.462 | 1,112.31 |
| F8BF240010 | | | | | BLIND FLANGE, 24" IPS - 1" THI | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | C003831 | 3/21/2016 | 1.00 | 180.190 | 180.19 |
| F8BS01211B | | | | | BS BLANK 1.25"  IPS DR11 X  BL | | | | | |
| FABP | Raw Material | FIFO | EACH | 000 | | C004699 | 4/10/2017 | 2.00 | 3.053 | 6.10 |
| F8CR12009100 | | | | | REDUCER,12 x 10" SDR-9 BUTT FA | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | C001279 | 9/21/2012 | 1.00 | 17.556 | 17.55 |
| 8VS180020 | | | | | SPACER, 18" x 2" THICK HDPE, | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | C003681 | 12/8/2015 | 1.00 | 70.180 | 70.18 |
| 8VS280020 | | | | | SPACER, 28" x 2" THICK HDPE | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/11/2015 | 3.00 | 300.000 | 900.00 |
| GUSMH06END | | | | | MH PIPE END, 6" CUT AWAY TO 6" | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | G027301 | 6/20/2013 | 5.00 | 15.350 | 76.75 |
| GUSMH08END | | | | | MH PIPE END, 8" CUT AWAY TO 8" | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | G027301 | 6/20/2013 | 4.00 | 18.070 | 72.28 |
| GUSMH08RSTRNT | | | | | MH PIPE RESTRAINT, 8" PIPE | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | G027301 | 6/20/2013 | 1.00 | 34.690 | 34.69 |
| GUSMH08SDBRD | | | | | MH PIPE SIDEBOARD 8" | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | G027242 | 6/17/2013 | 1.00 | 31.870 | 31.87 |
| GUSMH12RSTRNT | | | | | MH PIPE RESTRAINT, 12" PIPE | | | | | |
| FABP | Finished Good | FIFO | EA | 000 | | G027301 | 6/20/2013 | 1.00 | 45.580 | 45.58 |
| GUSMH6X6X1 | | | | | GUSSET, MANHOLE BASE 6" RIGHT | | | | | |
| FABP | Finished Good | FIFO | EACH | 000 | | C004269 | 9/22/2016 | 4.00 | 5.593 | 22.37 |
| | | | | | | C004660 | 3/23/2017 | 68.00 | 6.353 | 432.03 |
| | | | | | Item Warehouse 000 Total: | | | 72.00 | 6.311 | 454.40 |
| | | | | | Product Line FABP Total: | | | | | 72,140.43 |

**Inventory Valuation Report**
**Sorted by Product Line**

High Country Fusion Company, Inc. (HCF)

**Product Line:**   FASF  Fast Fusion

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QFF3043497 | | | | | Gear Lube - Exxon Mobil SHC 63 | | | | | |
| FASF | Finished Good | FIFO | QT | 300 | | G025207 | 12/14/2012 | 15.00 | 10.756 | 161.34 |
| QFF9990095 | | | | | MOBIL 1 0W40 COLD WEATHER OPE | | | | | |
| FASF | Finished Good | Average Cost | QT | 300 | | | | 10.00 | 8.050 | 80.50 |
| | | | | | | | **Product Line FASF Total:** | | | 241.84 |

**Inventory Valuation Report**
**Sorted by Product Line**

**Product Line:**   FLO   FLO CONTROL FITTINGS

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MFG03007F125 | | | | | CLAMP IT SADDLE- 3" X 3/4" PVC | | | | | |
| FLO | Finished Good | FIFO | EACH | 000 | | G002999 | 7/10/2003 | 13.00 | 5.950 | 77.35 |
| | | | | | | | **Product Line FLO Total:** | | | 77.35 |

Inventory Valuation Report  Case 17-40347-JDP   Doc 130-1   Filed 09/15/17   Entered 09/15/17 15:10:52   Desc
Sorted by Product Line                    Exhibit A (Part 1)   Page 142 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FUSE McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q10006303 | | | | | HEATER MUFF MODEL SF3 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G042226 | 8/4/2017 | 6.00 | 56.700 | 340.20 |
| Q1201201 | | | | | FACER STOP | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G031588 | 6/17/2014 | 1.00 | 86.400 | 86.40 |
| Q1202301 | | | | | Guide Rod, #412 / #618 McElroy | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008721 | 12/21/2006 | 1.00 | 248.270 | 248.27 |
| | | | | 100 | | G036686 | 8/24/2015 | 2.00 | 333.395 | 666.79 |
| | | | | 300 | | G033000 | 9/29/2014 | 1.00 | 342.540 | 342.54 |
| | | | | | **Item Q1202301 Total:** | | | 4.00 | 314.400 | 1,257.60 |
| Q1202501 | | | | | HF ROD GLAND 412/618 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G030607 | 4/2/2014 | 1.00 | 312.010 | 312.01 |
| Q1203101 | | | | | 12IPS/DIPS MASTER INSERT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G030819 | 4/21/2014 | 1.00 | 155.590 | 155.59 |
| | | | | | | G038425 | 4/8/2016 | 1.00 | 159.180 | 159.18 |
| | | | | | **Item Warehouse 000 Total:** | | | 2.00 | 157.385 | 314.77 |
| | | | | 300 | | G035933 | 6/11/2015 | 1.00 | 158.600 | 158.60 |
| | | | | | | G037469 | 11/25/2015 | 1.00 | 161.610 | 161.61 |
| | | | | | **Item Warehouse 300 Total:** | | | 2.00 | 160.105 | 320.21 |
| | | | | | **Item Q1203101 Total:** | | | 4.00 | 158.745 | 634.98 |
| Q1203402 | | | | | GUIDE ROD SUPPORT PLATE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G038175 | 3/2/2016 | 1.00 | 242.620 | 242.62 |
| Q1204001 | | | | | FCR REST BUTTON | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G032769 | 9/15/2014 | 2.00 | 16.850 | 33.70 |
| | | | | | | G037170 | 10/26/2015 | 2.00 | 17.735 | 35.47 |
| | | | | | **Item Warehouse 000 Total:** | | | 4.00 | 17.293 | 69.17 |
| | | | | 300 | | G029304 | 11/14/2013 | 4.00 | 17.200 | 68.80 |
| | | | | | **Item Q1204001 Total:** | | | 8.00 | 17.246 | 137.97 |
| Q1204301 | | | | | TIE ROD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008513 | 11/21/2006 | 8.00 | 10.126 | 81.01 |
| | | | | 100 | | G036086 | 6/24/2015 | 8.00 | 14.051 | 112.41 |
| | | | | | **Item Q1204301 Total:** | | | 16.00 | 12.089 | 193.42 |
| Q1204606 | | | | | HTR BRACKET GASKET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 3/9/2001 | 3.00 | 5.440 | 16.32 |
| | | | | | | PHY CNT | 12/15/2003 | 1.00 | 5.440 | 5.44 |
| | | | | | **Item Warehouse 000 Total:** | | | 4.00 | 5.440 | 21.76 |
| Q1205601 | | | | | LF ROD GLAND | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014339 | 11/11/2009 | 4.00 | 243.143 | 972.57 |
| Q1205801 | | | | | LF CARRIAGE CYLINDER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014339 | 11/11/2009 | 2.00 | 265.245 | 530.49 |
| Q1207007 | | | | | 6" IPS MASTER INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | G031593 | 6/17/2014 | 1.00 | 1,442.260 | 1,442.26 |
| | | | | | | G035844 | 6/4/2015 | 1.00 | 1,414.690 | 1,414.69 |
| | | | | | | G036990 | 10/5/2015 | 1.00 | 1,471.480 | 1,471.48 |
| | | | | | | G037371 | 11/16/2015 | 2.00 | 1,449.835 | 2,899.67 |
| | | | | | | G039374 | 8/1/2016 | 1.00 | 1,469.490 | 1,469.49 |
| | | | | | **Item Warehouse 000 Total:** | | | 6.00 | 1,449.598 | 8,697.59 |
| | | | | 100 | | G037530 | 12/2/2015 | 1.00 | 1,486.340 | 1,486.34 |
| | | | | | | G038836 | 5/31/2016 | 1.00 | 1,453.050 | 1,453.05 |
| | | | | | **Item Warehouse 100 Total:** | | | 2.00 | 1,469.695 | 2,939.39 |
| | | | | 300 | | G031591 | 6/17/2014 | 1.00 | 1,372.950 | 1,372.95 |
| | | | | | | G035844 | 6/4/2015 | 1.00 | 1,414.690 | 1,414.69 |
| | | | | | | G036677 | 8/21/2015 | 1.00 | 1,466.110 | 1,466.11 |
| | | | | | | G039139 | 6/29/2016 | 1.00 | 1,471.270 | 1,471.27 |
| | | | | | **Item Warehouse 300 Total:** | | | 4.00 | 1,431.255 | 5,725.02 |
| | | | | 900 | | G037763 | 1/7/2016 | 1.00 | 1,426.850 | 1,426.85 |
| | | | | | **Item Q1207007 Total:** | | | 13.00 | 1,445.296 | 18,788.85 |
| Q1207012 | | | | | 6" IPS MASTER INSERT-SINGLE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G035462 | 5/6/2015 | 2.00 | 269.650 | 539.30 |
| Q1207102 | | | | | 8IPS INSERT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G013014 | 2/17/2009 | 2.00 | 136.795 | 273.59 |
| | | | | 300 | | PHY CNT | 5/6/2015 | 4.00 | 180.887 | 723.55 |

Inventory Valuation Report
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Item Q1207102 Total:** | 6.00 | 166.190 | 997.14 |
| Q1207104 | | | | | 8" IPS Inserts-MMI | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | G036698 | 8/25/2015 | 1.00 | 1,016.960 | 1,016.96 |
| | | | | | | G037371 | 11/16/2015 | 2.00 | 985.300 | 1,970.60 |
| | | | | | | G039314 | 7/22/2016 | 1.00 | 1,126.250 | 1,126.25 |
| | | | | | | | **Item Warehouse 000 Total:** | 4.00 | 1,028.453 | 4,113.81 |
| | | | | 100 | | G038836 | 5/31/2016 | 1.00 | 988.310 | 988.31 |
| | | | | 300 | | G031591 | 6/17/2014 | 1.00 | 920.310 | 920.31 |
| | | | | | | G036677 | 8/21/2015 | 1.00 | 985.470 | 985.47 |
| | | | | | | G039139 | 6/29/2016 | 1.00 | 988.940 | 988.94 |
| | | | | | | | **Item Warehouse 300 Total:** | 3.00 | 964.907 | 2,894.72 |
| | | | | 500 | | G035844 | 6/4/2015 | 1.00 | 950.840 | 950.84 |
| | | | | | | G036698 | 8/25/2015 | 1.00 | 1,016.970 | 1,016.97 |
| | | | | | | | **Item Warehouse 500 Total:** | 2.00 | 983.905 | 1,967.81 |
| | | | | 900 | | G039140 | 6/30/2016 | 1.00 | 966.000 | 966.00 |
| | | | | | | | **Item Q1207104 Total:** | 11.00 | 993.695 | 10,930.65 |
| Q1207107 | | | | | 8" DIPS INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G038102 | 2/22/2016 | 1.00 | 1,036.170 | 1,036.17 |
| Q1207204 | | | | | 10" IPS Inserts-MMI | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | G033906 | 12/12/2014 | 1.00 | 985.240 | 985.24 |
| | | | | | | G037088 | 10/14/2015 | 1.00 | 980.650 | 980.65 |
| | | | | | | G037371 | 11/16/2015 | 2.00 | 970.925 | 1,941.85 |
| | | | | | | G039314 | 7/22/2016 | 1.00 | 1,058.620 | 1,058.62 |
| | | | | | | | **Item Warehouse 000 Total:** | 5.00 | 993.272 | 4,966.36 |
| | | | | 005 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 100 | | G036698 | 8/25/2015 | 1.00 | 990.630 | 990.63 |
| | | | | | | G037184 | 10/27/2015 | 1.00 | 981.570 | 981.57 |
| | | | | | | G038836 | 5/31/2016 | 1.00 | 972.800 | 972.80 |
| | | | | | | | **Item Warehouse 100 Total:** | 3.00 | 981.667 | 2,945.00 |
| | | | | 300 | | G032999 | 9/29/2014 | 1.00 | 922.500 | 922.50 |
| | | | | | | G037469 | 11/25/2015 | 1.00 | 995.810 | 995.81 |
| | | | | | | G039139 | 6/29/2016 | 1.00 | 988.940 | 988.94 |
| | | | | | | | **Item Warehouse 300 Total:** | 3.00 | 969.083 | 2,907.25 |
| | | | | 900 | | G039140 | 6/30/2016 | 1.00 | 966.000 | 966.00 |
| | | | | | | | **Item Q1207204 Total:** | 12.00 | 982.051 | 11,784.61 |
| Q1207221 | | | | | 10" DIPS INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G023386 | 7/10/2012 | 1.00 | 871.830 | 871.83 |
| Q1207302 | | | | | HTR GASKET | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G0023631 | 11/7/2002 | 5.00 | 5.784 | 28.92 |
| | | | | | | G006880 | 2/27/2006 | 20.00 | 5.481 | 109.62 |
| | | | | | | G014811 | 2/3/2010 | 3.00 | 4.113 | 12.34 |
| | | | | | | | **Item Warehouse 000 Total:** | 28.00 | 5.389 | 150.88 |
| | | | | 100 | | G008223 | 10/5/2006 | 8.00 | 5.539 | 44.31 |
| | | | | | | | **Item Q1207302 Total:** | 36.00 | 5.422 | 195.19 |
| Q1209701 | | | | | STEERING LINK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008844 | 1/16/2007 | 1.00 | 232.725 | 232.73 |
| | | | | 100 | | G034187 | 1/14/2015 | 1.00 | 330.910 | 330.91 |
| | | | | | | | **Item Q1209701 Total:** | 2.00 | 281.820 | 563.64 |
| Q1210501 | | | | | CLAMP PAD #412 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G033386 | 10/28/2014 | 3.00 | 17.823 | 53.47 |
| | | | | | | PHY CNT | 3/10/2015 | 1.00 | 18.227 | 18.23 |
| | | | | | | | **Item Warehouse 100 Total:** | 4.00 | 17.925 | 71.70 |
| | | | | 300 | | G037682 | 12/28/2015 | 2.00 | 20.273 | 40.55 |
| | | | | | | G040327 | 11/8/2016 | 1.00 | 18.480 | 18.48 |
| | | | | | | | **Item Warehouse 300 Total:** | 3.00 | 19.677 | 59.03 |
| | | | | | | | **Item Q1210501 Total:** | 7.00 | 18.676 | 130.73 |
| Q1217101 | | | | | EYEBOLT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G041803 | 6/5/2017 | 1.00 | 47.810 | 47.81 |
| | | | | 300 | | G039139 | 6/29/2016 | 10.00 | 48.379 | 483.79 |
| | | | | 667 | | G041803 | 6/5/2017 | 1.00 | 47.810 | 47.81 |

**Inventory Valuation Report**
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Item Q1217101 Total:** | 12.00 | 48.284 | 579.41 |
| Q1217201 | | | | | SNAP RING | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | G004167 | 7/28/2004 | 9.00 | 0.983 | 8.85 |
| Q1217301 | | | | | CLAMP KNOB BEARING ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | Q1224701 | 6/30/2015 | 1.00 | 22.500 | 22.50 |
| Q1219002 | | | | | 240V,1PH,15A EXT CORD ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035844 | 6/4/2015 | 2.00 | 94.160 | 188.32 |
| | | | | 300 | | G036137 | 6/30/2015 | 2.00 | 94.675 | 189.35 |
| | | | | | | G039139 | 6/29/2016 | 1.00 | 97.880 | 97.88 |
| | | | | | | | **Item Warehouse 300 Total:** | 3.00 | 95.743 | 287.23 |
| | | | | | | | **Item Q1219002 Total:** | 5.00 | 95.110 | 475.55 |
| Q1219003 | | | | | 8LV 15A/120V EXT CORD ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 2.00 | 51.260 | 102.52 |
| Q1219105 | | | | | HOSE EXTENSION SET #412 & #618 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035844 | 6/4/2015 | 1.00 | 420.620 | 420.62 |
| | | | | | | G039272 | 7/18/2016 | 1.00 | 456.930 | 456.93 |
| | | | | | | | **Item Warehouse 000 Total:** | 2.00 | 438.775 | 877.55 |
| | | | | 300 | | G039139 | 6/29/2016 | 1.00 | 436.130 | 436.13 |
| | | | | | | | **Item Q1219105 Total:** | 3.00 | 437.893 | 1,313.68 |
| Q1223201 | | | | | 12/18 PIPE STAND ASSY (REPLACE | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | PHY CNT | 10/27/2016 | 2.00 | 669.090 | 1,338.18 |
| | | | | 300 | | PHY CNT | 5/6/2015 | 1.00 | 821.460 | 821.46 |
| | | | | | | | **Item Q1223201 Total:** | 3.00 | 719.880 | 2,159.64 |
| Q1225701 | | | | | FIXED JAW REST BUTTON | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G008223 | 10/5/2006 | 2.00 | 9.438 | 18.88 |
| Q1226501 | | | | | PIVOT PIN, #412 & T412FOR EYE | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G035861 | 6/8/2015 | 1.00 | 4.880 | 4.88 |
| | | | | 100 | | G041587 | 5/1/2017 | 5.00 | 6.670 | 33.35 |
| | | | | 300 | | G035861 | 6/8/2015 | 1.00 | 4.880 | 4.88 |
| | | | | | | G036090 | 6/24/2015 | 1.00 | 4.830 | 4.83 |
| | | | | | | | **Item Warehouse 300 Total:** | 2.00 | 4.855 | 9.71 |
| | | | | | | | **Item Q1226501 Total:** | 8.00 | 5.993 | 47.94 |
| Q1227401 | | | | | OILGEAR PUMP RETR BRG HSG SPCR | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G002852 | 5/8/2003 | 1.00 | 17.010 | 17.01 |
| Q1234101 | | | | | INSULATED HEATER BAG | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | PHY CNT | 8/9/2016 | 3.00 | 222.230 | 666.69 |
| Q1237301 | | | | | FEM ROD EYE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035710 | 5/26/2015 | 1.00 | 58.420 | 58.42 |
| Q1242103 | | | | | RIGHT HEATER BODY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G041447 | 4/10/2017 | 1.00 | 373.460 | 373.46 |
| Q1242104 | | | | | LEFT HEATER BODY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G041447 | 4/10/2017 | 1.00 | 373.530 | 373.53 |
| | | | | 300 | | G028735 | 10/9/2013 | 1.00 | 408.620 | 408.62 |
| | | | | | | | **Item Q1242104 Total:** | 2.00 | 391.075 | 782.15 |
| Q1242108 | | | | | 12 LW HTR BUTT PLATE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G038027 | 2/11/2016 | 2.00 | 225.915 | 451.83 |
| Q1242108R | | | | | SINGLE RECOATED 12 LW HTR BUTT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035519 | 5/8/2015 | 4.00 | 65.688 | 262.75 |
| | | | | | | G036673 | 8/19/2015 | 3.00 | 72.767 | 218.30 |
| | | | | | | | **Item Warehouse 000 Total:** | 7.00 | 68.721 | 481.05 |
| | | | | 300 | | G037583 | 12/10/2015 | 1.00 | 57.726 | 57.73 |
| | | | | | | G038161 | 3/1/2016 | 2.00 | 67.215 | 134.43 |
| | | | | | | G039691 | 9/13/2016 | 4.00 | 117.660 | 470.64 |
| | | | | | | G040049 | 10/12/2016 | 6.00 | 51.655 | 309.93 |
| | | | | | | G041080 | 2/17/2017 | 2.00 | 73.695 | 147.39 |
| | | | | | | | **Item Warehouse 300 Total:** | 15.00 | 74.675 | 1,120.12 |
| | | | | | | | **Item Q1242108R Total:** | 22.00 | 72.780 | 1,601.17 |
| Q1242112 | | | | | 12 220-240,50/60,1 HEATER ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G037088 | 10/14/2015 | 1.00 | 2,629.790 | 2,629.79 |
| | | | | | | G039139 | 6/29/2016 | 1.00 | 2,652.040 | 2,652.04 |
| | | | | | | | **Item Warehouse 300 Total:** | 2.00 | 2,640.915 | 5,281.83 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q1242201 | | | | | #412 240V MICA/FOIL HEATER ELE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 3/10/2016 | 1.00 | 386.250 | 386.25 |
| | | | | | | G038624 | 5/9/2016 | 1.00 | 387.590 | 387.59 |
| | | | | | | | **Item Warehouse 000 Total:** | 2.00 | 386.920 | 773.84 |
| | | | | 300 | | G038833 | 5/31/2016 | 1.00 | 389.650 | 389.65 |
| | | | | | | G039139 | 6/29/2016 | 2.00 | 395.420 | 790.84 |
| | | | | | | | **Item Warehouse 300 Total:** | 3.00 | 393.497 | 1,180.49 |
| | | | | | | | **Item Q1242201 Total:** | 5.00 | 390.866 | 1,954.33 |
| Q1271501 | | | | | DYNAMC EP CONTROL PCB ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G041315 | 3/23/2017 | 1.00 | 66.230 | 66.23 |
| Q1801401 | | | | | LIFTING HARNESS, #412/618 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G036376 | 7/22/2015 | 2.00 | 188.107 | 376.21 |
| Q1801801 | | | | | EYEBOLT #618 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G031083 | 5/12/2014 | 10.00 | 50.866 | 508.66 |
| | | | | | | G035470 | 5/7/2015 | 1.00 | 53.090 | 53.09 |
| | | | | | | G035844 | 6/4/2015 | 8.00 | 52.891 | 423.13 |
| | | | | | | G036137 | 6/30/2015 | 7.00 | 53.183 | 372.28 |
| | | | | | | G040712 | 12/28/2016 | 4.00 | 54.450 | 217.80 |
| | | | | | | | **Item Warehouse 000 Total:** | 30.00 | 52.499 | 1,574.96 |
| | | | | 100 | | G038102 | 2/22/2016 | 3.00 | 55.597 | 166.79 |
| | | | | | | G038836 | 5/31/2016 | 10.00 | 53.771 | 537.71 |
| | | | | | | | **Item Warehouse 100 Total:** | 13.00 | 54.192 | 704.50 |
| | | | | 300 | | G038578 | 5/2/2016 | 5.00 | 54.444 | 272.22 |
| | | | | | | G038833 | 5/31/2016 | 8.00 | 54.041 | 432.33 |
| | | | | | | G039139 | 6/29/2016 | 10.00 | 54.842 | 548.42 |
| | | | | | | | **Item Warehouse 300 Total:** | 23.00 | 54.477 | 1,252.97 |
| | | | | | | | **Item Q1801801 Total:** | 66.00 | 53.522 | 3,532.43 |
| Q1802001 | | | | | TIE ROD - #28 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G008058 | 9/11/2006 | 1.00 | 16.639 | 16.64 |
| Q1802806 | | | | | HTR GASKET | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G002363 | 11/7/2002 | 6.00 | 3.625 | 21.75 |
| | | | | | | PHY CNT | 12/15/2003 | 4.00 | 4.360 | 17.44 |
| | | | | | | PHY CNT | 5/4/2009 | 2.00 | 3.625 | 7.25 |
| | | | | | | | **Item Warehouse 000 Total:** | 12.00 | 3.870 | 46.44 |
| Q1802807 | | | | | Gasket, Htr Top Handle, Old 10 | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 3/9/2001 | 5.00 | 5.440 | 27.20 |
| | | | | | | G002363 | 11/7/2002 | 10.00 | 3.625 | 36.25 |
| | | | | | | PHY CNT | 12/11/2006 | 2.00 | 5.440 | 10.88 |
| | | | | | | | **Item Warehouse 000 Total:** | 17.00 | 4.372 | 74.33 |
| Q1804701 | | | | | BLADE CLAMP;SP | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G013622 | 7/2/2009 | 6.00 | 47.074 | 282.44 |
| Q1804802 | | | | | CUTTER BLADE SET;SP | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | G013447 | 6/1/2009 | 1.00 | 218.170 | 218.17 |
| | | | | | | G013548 | 6/16/2009 | 1.00 | 222.770 | 222.77 |
| | | | | | | | **Item Warehouse 000 Total:** | 2.00 | 220.470 | 440.94 |
| | | | | 100 | | G012107 | 9/8/2008 | 1.00 | 218.200 | 218.20 |
| | | | | | | G012181 | 9/17/2008 | 2.00 | 209.790 | 419.58 |
| | | | | | | | **Item Warehouse 100 Total:** | 3.00 | 212.593 | 637.78 |
| | | | | | | | **Item Q1804802 Total:** | 5.00 | 215.744 | 1,078.72 |
| Q1805501 | | | | | FACER LATCH | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/15/2003 | 1.00 | 32.120 | 32.12 |
| | | | | 100 | | G008691 | 12/18/2006 | 1.00 | 35.198 | 35.20 |
| | | | | | | | **Item Q1805501 Total:** | 2.00 | 33.660 | 67.32 |
| Q1805601 | | | | | FACER PIVOT SHAFT ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035540 | 5/11/2015 | 1.00 | 263.690 | 263.69 |
| | | | | 100 | | G008691 | 12/18/2006 | 2.00 | 188.540 | 377.08 |
| | | | | | | | **Item Q1805601 Total:** | 3.00 | 213.590 | 640.77 |
| Q1805701 | | | | | FCR PIVOT SHAFT WASHER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008939 | 1/31/2007 | 2.00 | 4.458 | 8.92 |
| | | | | 100 | | G008691 | 12/18/2006 | 2.00 | 4.513 | 9.03 |
| | | | | | | | PHY CNT | 5/8/2007 | 2.00 | 4.513 | 9.03 |

Inventory Valuation Report    Case 17-40847-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                Exhibit A (Part 1)    Page 146 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Item Description Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q1805701 | | | FCR PIVOT SHAFT WASHER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | | | **Item Warehouse 100 Total:** | | 4.00 | 4.515 | 18.06 |
| | | | | | | **Item Q1805701 Total:** | | 6.00 | 4.497 | 26.98 |
| Q1805702 | | | FCR PIVOT SHAFT SPRING WASHER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008513 | 11/21/2006 | 2.00 | 4.298 | 8.60 |
| | | | | 100 | | G036086 | 6/24/2015 | 1.00 | 5.980 | 5.98 |
| | | | | | | G037121 | 10/19/2015 | 1.00 | 6.040 | 6.04 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 6.010 | 12.02 |
| | | | | | | **Item Q1805702 Total:** | | 4.00 | 5.155 | 20.62 |
| Q1806301 | | | JAW CLAMP PAD, 618 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040712 | 12/28/2016 | 6.00 | 12.798 | 76.79 |
| | | | | 100 | | G038624 | 5/9/2016 | 4.00 | 12.650 | 50.60 |
| | | | | 300 | | G037277 | 11/4/2015 | 1.00 | 14.820 | 14.82 |
| | | | | | | G038618 | 5/6/2016 | 4.00 | 12.698 | 50.79 |
| | | | | | | **Item Warehouse 300 Total:** | | 5.00 | 13.122 | 65.61 |
| | | | | | | **Item Q1806301 Total:** | | 15.00 | 12.867 | 193.00 |
| Q1806702 | | | LATCH PIVOT PIN | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 9/8/2010 | 2.00 | 9.096 | 18.19 |
| Q1807001 | | | REST BUTTON | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G031189 | 5/20/2014 | 1.00 | 34.090 | 34.09 |
| Q1807002 | | | REST BUTTON, SHORT  #618 FACER | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G031189 | 5/20/2014 | 1.00 | 32.680 | 32.68 |
| Q1808102 | | | HTR GASKET | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 100 | | PHY CNT | 8/9/2016 | 1.00 | 2.430 | 2.43 |
| | | | | 300 | | G037859 | 1/18/2016 | 1.00 | 2.460 | 2.46 |
| | | | | 667 | | G037880 | 1/20/2016 | 1.00 | 2.430 | 2.43 |
| | | | | | | **Item Q1808102 Total:** | | 3.00 | 2.440 | 7.32 |
| Q1808104 | | | HTR HANDLE | | | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 25.505 | 25.51 |
| Q1808106 | | | HTR BOLT WELDMENT | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | OVERDIST | | 1.00 | 5.087 | 5.09 |
| Q1809101 | | | GUIDE ROD ROLLER | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G031700 | 6/24/2014 | 1.00 | 21.110 | 21.11 |
| Q1812202 | | | FCR PIVOT SHAFT SPACER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G005900 | 8/29/2005 | 1.00 | 32.776 | 32.78 |
| | | | | 100 | | G008421 | 11/7/2006 | 1.00 | 34.048 | 34.05 |
| | | | | | | **Item Q1812202 Total:** | | 2.00 | 33.415 | 66.83 |
| Q1813801 | | | PIPE LIFT ARM | | | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | G014247 | 10/26/2009 | 1.00 | 145.800 | 145.80 |
| Q1815503 | | | FIXED JAW BRACE | | | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | G014137 | 10/7/2009 | 1.00 | 43.950 | 43.95 |
| Q1815504 | | | FIXED JAW BRACE | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014168 | 10/13/2009 | 1.00 | 52.370 | 52.37 |
| Q1818501 | | | 12/18 SPEED WRENCH ASSY | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G034121 | 1/7/2015 | 1.00 | 98.400 | 98.40 |
| | | | | 300 | | PHY CNT | 5/6/2015 | 1.00 | 100.550 | 100.55 |
| | | | | | | **Item Q1818501 Total:** | | 2.00 | 99.475 | 198.95 |
| Q1819101 | | | PIVOT PIN #618 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040712 | 12/28/2016 | 2.00 | 12.970 | 25.94 |
| | | | | 100 | | PHY CNT | 8/9/2016 | 1.00 | 12.763 | 12.76 |
| | | | | 300 | | G036102 | 6/26/2015 | 1.00 | 12.418 | 12.42 |
| | | | | | | G037469 | 11/25/2015 | 2.00 | 12.755 | 25.51 |
| | | | | | | G037859 | 1/18/2016 | 4.00 | 12.763 | 51.05 |
| | | | | | | **Item Warehouse 300 Total:** | | 7.00 | 12.711 | 88.98 |
| | | | | | | **Item Q1819101 Total:** | | 10.00 | 12.768 | 127.68 |
| Q1820901 | | | 12/18 MUFFLER GUARD | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G013995 | 9/11/2009 | 1.00 | 81.285 | 81.29 |
| Q1824001 | | | 12/18 FCR PIVOT SHAFT ASSEM | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040917 | 1/30/2017 | 1.00 | 875.920 | 875.92 |
| Q1824101 | | | START SWITCH PANEL | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G031190 | 5/20/2014 | 1.00 | 46.333 | 46.33 |
| Q1824501 | | | ENGINE LINKAGE COVER | | | | | | | |

Inventory Valuation Report
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

**Product Line:** FUSE McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Item Description Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q1824501 | | | ENGINE LINKAGE COVER | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G038425 | 4/8/2016 | 1.00 | 15.560 | 15.56 |
| Q1824601 | | | TRIGGER CABLE | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 3.00 | 0.000 | 0.00 |
| Q1824701 | | | CABLE GUIDE | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| Q1835102 | | | HEATER BAG ASSY | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G017930 | 3/7/2011 | 1.00 | 383.045 | 383.05 |
| Q1835208 | | | LEG RETAINER SPRING | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G009069 | 3/1/2007 | 2.00 | 1.327 | 2.65 |
| | | | | | | PHY CNT | 3/1/2007 | 6.00 | 1.327 | 7.96 |
| | | | | | | | **Item Warehouse 000 Total:** | 8.00 | 1.326 | 10.61 |
| | | | | 100 | | G009483 | 5/16/2007 | 2.00 | 1.342 | 2.68 |
| | | | | | | PHY CNT | 8/13/2007 | 2.00 | 1.342 | 2.68 |
| | | | | | | | **Item Warehouse 100 Total:** | 4.00 | 1.340 | 5.36 |
| | | | | | | | **Item Q1835208 Total:** | 12.00 | 1.331 | 15.97 |
| Q1835303 | | | INSULATED HEATER PANEL SET | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G034489 | 2/12/2015 | 1.00 | 314.040 | 314.04 |
| Q1838201 | | | SLIPPER SEAL | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G029335 | 11/19/2013 | 1.00 | 83.310 | 83.31 |
| Q1850001 | | | FCR PIVOT ROD BOOT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035783 | 6/1/2015 | 2.00 | 82.905 | 165.81 |
| | | | | 100 | | OVERDIST | | 2.00 | 59.805 | 119.61 |
| | | | | | | G008691 | 12/18/2006 | 2.00 | 59.918 | 119.84 |
| | | | | | | | **Item Warehouse 100 Total:** | 4.00 | 59.863 | 239.45 |
| | | | | | | | **Item Q1850001 Total:** | 6.00 | 67.543 | 405.26 |
| Q1850002 | | | FCR PIVOT FLANGE | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008513 | 11/21/2006 | 2.00 | 10.629 | 21.26 |
| | | | | 100 | | G008691 | 12/18/2006 | 2.00 | 10.644 | 21.29 |
| | | | | | | | **Item Q1850002 Total:** | 4.00 | 10.638 | 42.55 |
| Q1852011 | | | TAPPED HTR GUIDE ROD SPRT BKT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G024964 | 11/19/2012 | 29.00 | 10.922 | 316.73 |
| | | | | 300 | | G024964 | 11/19/2012 | 1.00 | 10.922 | 10.92 |
| | | | | | | | **Item Q1852011 Total:** | 30.00 | 10.922 | 327.65 |
| Q1852012 | | | C'SUNK HTR GUIDE ROD SPRT BKT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G024964 | 11/19/2012 | 30.00 | 10.922 | 327.65 |
| | | | | 300 | | G024964 | 11/19/2012 | 1.00 | 10.922 | 10.92 |
| | | | | | | | **Item Q1852012 Total:** | 31.00 | 10.922 | 338.57 |
| Q1852013R | | | 18 LW RECOATED HTR BUTT PLATE | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039691 | 9/13/2016 | 1.00 | 106.450 | 106.45 |
| | | | | 300 | | G041080 | 2/17/2017 | 5.00 | 100.012 | 500.06 |
| | | | | | | | **Item Q1852013R Total:** | 6.00 | 101.085 | 606.51 |
| Q1852014 | | | TAPPED HTR GUIDE ROD SPRT BKT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G038018 | 2/9/2016 | 2.00 | 19.315 | 38.63 |
| Q1852015 | | | C'SUNK HTR GUIDE ROD SPRT BKT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | OVERDIST | | 1.00 | 18.130 | 18.13 |
| | | | | | | G038018 | 2/9/2016 | 2.00 | 19.315 | 38.63 |
| | | | | | | | **Item Warehouse 300 Total:** | 3.00 | 18.920 | 56.76 |
| Q1854801 | | | 15AMP/250V POWER CORD | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042178 | 7/31/2017 | 1.00 | 44.780 | 44.78 |
| | | | | 666 | | PHY CNT | 9/30/2016 | 1.00 | 40.900 | 40.90 |
| | | | | | | | **Item Q1854801 Total:** | 2.00 | 42.840 | 85.68 |
| Q1855101 | | | SPINDLE BUSHING | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 30.060 | 30.06 |
| Q1856802 | | | LF PISTON | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014339 | 11/11/2009 | 2.00 | 102.415 | 204.83 |
| Q1857001 | | | BRAKE PAD | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G005794 | 8/15/2005 | 4.00 | 17.205 | 68.82 |
| | | | | | | G016787 | 10/15/2010 | 1.00 | 20.795 | 20.80 |
| | | | | | | G028933 | 10/18/2013 | 1.00 | 21.910 | 21.91 |
| | | | | | | | **Item Warehouse 000 Total:** | 6.00 | 18.588 | 111.53 |
| Q1857501 | | | 12/18 RED BATTERY CABLE MOD | | | | | | | |

**Product Line:** FUSE McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q1857501 | | | | | 12/18 RED BATTERY CABLE MOD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G031190 | 5/20/2014 | 1.00 | 34.977 | 34.98 |
| Q1857502 | | | | | 12/18 BLACK BATTERY CABLE MOD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G031190 | 5/20/2014 | 2.00 | 29.117 | 58.23 |
| Q1863201 | | | | | STRIPPER BAR BRACKET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G021806 | 2/27/2012 | 1.00 | 85.368 | 85.36 |
| | | | | 300 | | G025444 | 1/16/2013 | 1.00 | 89.040 | 89.04 |
| | | | | | | G025510 | 1/22/2013 | 1.00 | 92.090 | 92.09 |
| | | | | | | G025721 | 2/11/2013 | 1.00 | 89.030 | 89.03 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 90.053 | 270.16 |
| | | | | | | **Item Q1863201 Total:** | | 4.00 | 88.880 | 355.52 |
| Q1863202 | | | | | STRIPPER BAR BRACKET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G022797 | 5/18/2012 | 1.00 | 204.290 | 204.29 |
| Q1871301 | | | | | UNIVERSAL BAR SPINDLE WLD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G003754 | 3/23/2004 | 2.00 | 97.295 | 194.59 |
| Q1871601 | | | | | BRAKE PLUNGER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G029222 | 11/11/2013 | 3.00 | 36.072 | 108.22 |
| | | | | | | G040858 | 1/23/2017 | 1.00 | 37.180 | 37.18 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 36.350 | 145.40 |
| Q1872601 | | | | | FACER PIVOT SHAFT SPRING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008513 | 11/21/2006 | 2.00 | 76.915 | 153.83 |
| | | | | 123 | | G041233 | 3/14/2017 | 2.00 | 91.593 | 183.19 |
| | | | | | | **Item Q1872601 Total:** | | 4.00 | 84.255 | 337.02 |
| Q1874401 | | | | | POLYHORSE PWR AST ROLLER ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 6/4/2015 | 1.00 | 2,284.790 | 2,284.79 |
| Q1875501 | | | | | POLYHORSE PKG W/MAN ROLLER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G029564 | 12/19/2013 | 1.00 | 5,911.470 | 5,911.47 |
| | | | | 100 | | G016651 | 9/30/2010 | 1.00 | 4,801.675 | 4,801.68 |
| | | | | | | **Item Q1875501 Total:** | | 2.00 | 5,356.575 | 10,713.15 |
| Q200350300 | | | | | Q1 3IPS CNVX H/A SMOOTH | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | BRYAN | 4/10/2014 | 1.00 | 13.640 | 13.64 |
| | | | | 100 | | G033316 | 10/22/2014 | 1.00 | 69.920 | 69.92 |
| | | | | | | G038267 | 3/15/2016 | 2.00 | 72.413 | 144.83 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 71.583 | 214.75 |
| | | | | | | **Item Q200350300 Total:** | | 4.00 | 57.098 | 228.39 |
| Q200450300 | | | | | Q1 4IPS CNVX H/A SMOOTH | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G039646 | 9/7/2016 | 1.00 | 73.160 | 73.16 |
| | | | | | | G040331 | 11/8/2016 | 1.00 | 72.870 | 72.87 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 73.015 | 146.03 |
| Q202401 | | | | | GUIDE ROD BUSHING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 4.00 | 4.950 | 19.80 |
| Q202501 | | | | | LEVER HANDLE ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 1.00 | 11.630 | 11.63 |
| Q203005 | | | | | SW&14 7X13 FABRIC HEAT SHIELD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039938 | 10/3/2016 | 1.00 | 46.690 | 46.69 |
| | | | | 100 | | G042102 | 7/20/2017 | 2.00 | 47.580 | 95.16 |
| | | | | 300 | | G022466 | 4/23/2012 | 1.00 | 40.880 | 40.88 |
| | | | | | | **Item Q203005 Total:** | | 4.00 | 45.683 | 182.73 |
| Q204701 | | | | | CLAMP CUTTER BLADE SET;SP | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G029840 | 1/22/2014 | 1.00 | 139.860 | 139.86 |
| Q205101 | | | | | DRIVE SPROCKET SPACER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008742 | 12/28/2006 | 1.00 | 3.155 | 3.16 |
| Q205702 | | | | | 2 FCR BLADE SET 1.38LG=4 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039491 | 8/17/2016 | 1.00 | 65.980 | 65.98 |
| | | | | | | G040379 | 11/14/2016 | 4.00 | 66.030 | 264.12 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 66.020 | 330.10 |
| | | | | 100 | | OVERDIST | | 1.00 | 49.070 | 49.07 |
| | | | | | | G036276 | 7/16/2015 | 1.00 | 66.280 | 66.28 |
| | | | | | | G038027 | 2/11/2016 | 3.00 | 66.993 | 200.98 |
| | | | | | | G040671 | 12/19/2016 | 1.00 | 66.010 | 66.01 |
| | | | | | | **Item Warehouse 100 Total:** | | 6.00 | 63.723 | 382.34 |

**Product Line:**  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Item Q205702 Total:** | | | 11.00 | 64.767 | 712.44 |
| Q207513 | | | | | 1" IPS Inserts, 1 set | | | | | |
| FUSE | Finished Good | FIFO | SET | 300 | | G042251 | 8/7/2017 | 2.00 | 78.185 | 156.37 |
| Q207514 | | | | | 1-1/4" IPS INSERT, 1 SET | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | G036439 | 7/29/2015 | 1.00 | 73.360 | 73.36 |
| | | | | | | G038578 | 5/2/2016 | 2.00 | 77.735 | 155.47 |
| | | | | | | G038877 | 6/6/2016 | 1.00 | 75.450 | 75.45 |
| | | | | | **Item Warehouse 000 Total:** | | | 4.00 | 76.070 | 304.28 |
| | | | | 100 | | G038836 | 5/31/2016 | 1.00 | 75.330 | 75.33 |
| | | | | | | G038877 | 6/6/2016 | 1.00 | 75.455 | 75.46 |
| | | | | | **Item Warehouse 100 Total:** | | | 2.00 | 75.395 | 150.79 |
| | | | | 300 | | G038833 | 5/31/2016 | 1.00 | 77.150 | 77.15 |
| | | | | | | G039139 | 6/29/2016 | 2.00 | 78.300 | 156.60 |
| | | | | | **Item Warehouse 300 Total:** | | | 3.00 | 77.917 | 233.75 |
| | | | | | **Item Q207514 Total:** | | | 9.00 | 76.536 | 688.82 |
| Q207515 | | | | | 1-1/2" IPS INSERT, 1 SET | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | G038877 | 6/6/2016 | 1.00 | 75.350 | 75.35 |
| | | | | 300 | | G039139 | 6/29/2016 | 2.00 | 78.300 | 156.60 |
| | | | | | **Item Q207515 Total:** | | | 3.00 | 77.317 | 231.95 |
| Q207521 | | | | | 1/2" IPS INSERT, 1 SET | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G032873 | 9/22/2014 | 1.00 | 73.980 | 73.98 |
| | | | | 100 | | G013398 | 5/18/2009 | 1.00 | 62.900 | 62.90 |
| | | | | | | G014811 | 2/3/2010 | 1.00 | 40.540 | 40.54 |
| | | | | | **Item Warehouse 100 Total:** | | | 2.00 | 51.720 | 103.44 |
| | | | | | **Item Q207521 Total:** | | | 3.00 | 59.140 | 177.42 |
| Q214701 | | | | | MLMC HTR COVER PLATE GASKET | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G040441 | 11/21/2016 | 1.00 | 3.530 | 3.53 |
| | | | | 300 | | G030507 | 3/26/2014 | 1.00 | 3.440 | 3.44 |
| | | | | | **Item Q214701 Total:** | | | 2.00 | 3.485 | 6.97 |
| Q214901 | | | | | 2MLMC SDWL&SKT 100-120 HTR ASY | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 4/24/2012 | 1.00 | 384.975 | 384.98 |
| | | | | | | G039491 | 8/17/2016 | 1.00 | 469.370 | 469.37 |
| | | | | | **Item Warehouse 000 Total:** | | | 2.00 | 427.175 | 854.35 |
| Q214903 | | | | | 2MLMC SDWL&SKT 100-120 HTR ASY | | | | | |
| FUSE | Discontinued | FIFO | EACH | 100 | | PHY CNT | 4/24/2012 | 2.00 | 257.960 | 515.92 |
| Q216101 | | | | | 2 FCR ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G038980 | 6/16/2016 | 1.00 | 612.620 | 612.62 |
| Q216801 | | | | | CRANK HANDLE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G0087600 | 1/2/2007 | 1.00 | 14.031 | 14.03 |
| Q217001 | | | | | FACER CRANK WLD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008742 | 12/28/2006 | 1.00 | 25.474 | 25.47 |
| Q217101 | | | | | CRANK HEX ADAPTER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 1/29/2014 | 1.00 | 33.690 | 33.69 |
| Q217801 | | | | | 2LC GUIDE ROD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/30/2014 | 10.00 | 23.380 | 233.80 |
| Q218101 | | | | | 2LC CAM LOCK STUD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| Q218303 | | | | | HEATER BAG #2LC | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 1.00 | 62.490 | 62.49 |
| | | | | 100 | | G019225 | 8/3/2011 | 1.00 | 101.405 | 101.41 |
| | | | | | | G033467 | 11/4/2014 | 1.00 | 112.780 | 112.78 |
| | | | | | **Item Warehouse 100 Total:** | | | 2.00 | 107.095 | 214.19 |
| | | | | | **Item Q218303 Total:** | | | 3.00 | 92.227 | 276.68 |
| Q220303 | | | | | 6IPS HD 3408 HTT ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G034801 | 3/13/2015 | 1.00 | 2,359.480 | 2,359.48 |
| Q221601 | | | | | 3IPS HTT TOOTHED CUTTER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G035933 | 6/11/2015 | 1.00 | 653.380 | 653.38 |
| Q221905 | | | | | 6IPS 6-1/2OD HTT T CUTTER FOR | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G027431 | 7/2/2013 | 1.00 | 1,014.560 | 1,014.56 |
| | | | | | | G028142 | 8/26/2013 | 1.00 | 1,034.270 | 1,034.27 |
| | | | | | **Item Warehouse 300 Total:** | | | 2.00 | 1,024.415 | 2,048.83 |

**Product Line:** FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q230350287 | | | | | Q1 3IPS CNCV H/A SMOOTH | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | BRYAN | 4/10/2014 | 1.00 | 13.640 | 13.64 |
| | | | | 100 | | G030902 | 4/29/2014 | 1.00 | 83.250 | 83.25 |
| | | | | | | G033319 | 10/22/2014 | 1.00 | 86.130 | 86.13 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 84.690 | 169.38 |
| | | | | | | **Item Q230350287 Total:** | | 3.00 | 61.007 | 183.02 |
| Q230450287 | | | | | Q1 4IPS CNCV H/A SMOOTH | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G039646 | 9/7/2016 | 1.00 | 88.190 | 88.19 |
| | | | | | | G040331 | 11/8/2016 | 1.00 | 87.730 | 87.73 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 87.960 | 175.92 |
| Q2402202 | | | | | #24 UPPER JAW PIVOT CYLINDER C | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 231.810 | 231.81 |
| Q2402301 | | | | | 24IPS JAW INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 4,013.385 | 4,013.39 |
| Q2410603 | | | | | TERMINAL ENCLOSURE GASKET | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 4/24/2012 | 2.00 | 19.300 | 38.60 |
| Q2411708 | | | | | 18IPS MASTER INSERT SET W/PINS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G036126 | 6/29/2015 | 1.00 | 4,287.460 | 4,287.46 |
| | | | | | | G037533 | 12/2/2015 | 1.00 | 4,241.210 | 4,241.21 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 4,264.335 | 8,528.67 |
| Q2411810 | | | | | 12" IPS MASTER INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | G036389 | 7/24/2015 | 1.00 | 2,629.640 | 2,629.64 |
| | | | | 100 | | G037524 | 12/2/2015 | 1.00 | 2,832.890 | 2,832.89 |
| | | | | | | G038836 | 5/31/2016 | 1.00 | 2,698.000 | 2,698.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 2,765.445 | 5,530.89 |
| | | | | 300 | | G035470 | 5/7/2015 | 2.00 | 2,589.825 | 5,179.65 |
| | | | | | | **Item Q2411810 Total:** | | 5.00 | 2,668.036 | 13,340.18 |
| Q2411922 | | | | | 20DIPS INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014829 | 2/8/2010 | 1.00 | 2,927.560 | 2,927.56 |
| Q2412023 | | | | | 18DIPS INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014331 | 11/10/2009 | 1.00 | 2,842.000 | 2,842.00 |
| Q2412110 | | | | | 16" IPS INSERT, 1 SET | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | G034238 | 1/19/2015 | 1.00 | 2,202.790 | 2,202.79 |
| | | | | | | G034240 | 1/19/2015 | 1.00 | 2,151.040 | 2,151.04 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 2,176.915 | 4,353.83 |
| | | | | 300 | | G035007 | 3/31/2015 | 1.00 | 2,129.740 | 2,129.74 |
| | | | | 900 | | G037763 | 1/7/2016 | 1.00 | 2,155.530 | 2,155.53 |
| | | | | | | **Item Q2412110 Total:** | | 4.00 | 2,159.775 | 8,639.10 |
| Q2412215 | | | | | 14" DIPS INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G036830 | 9/11/2015 | 1.00 | 2,395.760 | 2,395.76 |
| Q2413902 | | | | | TIE ROD | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 3/13/2001 | 8.00 | 35.680 | 285.44 |
| Q2414001 | | | | | Jaw Pivot Pins - #824 McElroy | | | | | |
| FUSE | Discontinued | FIFO | EA | 000 | | G003575 | 1/27/2004 | 12.00 | 50.094 | 601.13 |
| Q2414002 | | | | | 1/2" DIA JAW PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G017200 | 12/3/2010 | 8.00 | 35.274 | 282.19 |
| Q2414003 | | | | | 3/4" DIA JAW PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G028826 | 10/14/2013 | 1.00 | 43.170 | 43.17 |
| Q2419705 | | | | | 24" FACER PIVOT ARM ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039754 | 9/16/2016 | 1.00 | 1,401.300 | 1,401.30 |
| | | | | 100 | | G007338 | 5/24/2006 | 1.00 | 970.425 | 970.43 |
| | | | | | | **Item Q2419705 Total:** | | 2.00 | 1,185.865 | 2,371.73 |
| Q2424302 | | | | | RELIEVED IDX VALVE GUARD WLD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 236.000 | 236.00 |
| Q2425202 | | | | | HTR ROLLER HOUSING GASKET | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G0144200 | 11/24/2009 | 10.00 | 15.616 | 156.16 |
| Q2427414 | | | | | HEATER INSULATING PANEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G022728 | 5/14/2012 | 1.00 | 697.480 | 697.48 |
| Q2428505R | | | | | 24" SINGLE RECOATED HTR BUTT P | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 8/11/2015 | 2.00 | 160.410 | 320.82 |
| Q300294 | | | | | BOOT P/N 300294 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 8.00 | 0.000 | 0.00 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q3601001 | | | | | FIXED JAW MANIFOLD MOD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | PHY CNT | 5/9/2016 | 1.00 | 452.500 | 452.50 |
| Q3601807 | | | | | FRONT AXLE BRACKET - #1236 McE | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | OVERDIST | | 1.00 | 469.570 | 469.57 |
| Q3601809 | | | | | TOW BAR ADAPTER PIN | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G033654 | 11/24/2014 | 1.00 | 58.260 | 58.26 |
| Q3602203 | | | | | FACER PIVOT ARM ASSY 1236 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038132 | 2/26/2016 | 1.00 | 1,247.300 | 1,247.30 |
| | | | | | | G038134 | 2/26/2016 | 1.00 | 1,247.290 | 1,247.29 |
| | | | | | | | **Item Warehouse 000 Total:** | 2.00 | 1,247.295 | 2,494.59 |
| | | | | 100 | | G027643 | 7/19/2013 | 1.00 | 1,079.500 | 1,079.50 |
| | | | | | | | **Item Q3602203 Total:** | 3.00 | 1,191.363 | 3,574.09 |
| Q3602207 | | | | | PIVOT ARM INNER SPACER - #1236 | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 3/9/2001 | 2.00 | 29.190 | 58.38 |
| Q3603512 | | | | | 32 OD/30DIPS INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G034741 | 3/9/2015 | 1.00 | 7,239.360 | 7,239.36 |
| Q3603532 | | | | | 34 OD INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G034741 | 3/9/2015 | 1.00 | 7,239.360 | 7,239.36 |
| Q3603615 | | | | | FACER SPLICE PLATES #1236 | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 4/24/2012 | 1.00 | 12.000 | 12.00 |
| | | | | | | G026923 | 5/23/2013 | 1.00 | 102.890 | 102.89 |
| | | | | | | PHY CNT | 4/30/2016 | 1.00 | 106.065 | 106.07 |
| | | | | | | | **Item Warehouse 000 Total:** | 3.00 | 73.653 | 220.96 |
| | | | | 100 | | PHY CNT | 4/24/2012 | 2.00 | 12.000 | 24.00 |
| | | | | | | | **Item Q3603615 Total:** | 5.00 | 48.992 | 244.96 |
| Q3603616 | | | | | JAW REST BUTTON | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G005943 | 9/2/2005 | 1.00 | 26.027 | 26.03 |
| Q3603619 | | | | | JAW REST BUTTON | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040858 | 1/23/2017 | 2.00 | 37.160 | 74.32 |
| Q3603626 | | | | | FCR REST BUTTON | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040858 | 1/23/2017 | 1.00 | 37.350 | 37.35 |
| Q3603627 | | | | | FCR REST BUTTON | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| Q3603634 | | | | | FCR PIVOT ARM SPLICE PLATE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/24/2017 | 1.00 | 104.120 | 104.12 |
| Q3603701 | | | | | FCR CHAIN TENSION SHOE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/10/2007 | 1.00 | 80.320 | 80.32 |
| Q3604101 | | | | | JAW LIFT PIN, RETAINER - #1236 | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G028826 | 10/14/2013 | 2.00 | 27.000 | 54.00 |
| | | | | | | G035710 | 5/26/2015 | 2.00 | 26.990 | 53.98 |
| | | | | | | | **Item Warehouse 000 Total:** | 4.00 | 26.995 | 107.98 |
| | | | | 100 | | G008457 | 11/13/2006 | 1.00 | 22.820 | 22.82 |
| | | | | | | G016790 | 10/18/2010 | 2.00 | 25.442 | 50.88 |
| | | | | | | G019225 | 8/3/2011 | 1.00 | 26.668 | 26.67 |
| | | | | | | G032376 | 8/14/2014 | 1.00 | 26.960 | 26.96 |
| | | | | | | | **Item Warehouse 100 Total:** | 5.00 | 25.466 | 127.33 |
| | | | | | | | **Item Q3604101 Total:** | 9.00 | 26.146 | 235.31 |
| Q3604201 | | | | | UPPER JAW CYL FEMALE EYE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G032769 | 9/15/2014 | 1.00 | 162.460 | 162.46 |
| Q3604301 | | | | | Pivot Pin, Upper Jaw - #1236 F | | | | | |
| FUSE | Discontinued | FIFO | EA | 000 | | G008469 | 11/14/2006 | 2.00 | 26.036 | 52.07 |
| | | | | | | PHY CNT | 5/22/2007 | 1.00 | 20.550 | 20.55 |
| | | | | | | G010314 | 10/9/2007 | 3.00 | 25.831 | 77.49 |
| | | | | | | PHY CNT | 10/15/2007 | 2.00 | 26.036 | 52.07 |
| | | | | | | | **Item Warehouse 000 Total:** | 8.00 | 25.273 | 202.18 |
| | | | | 100 | | G008457 | 11/13/2006 | 8.00 | 25.442 | 203.54 |
| | | | | | | | **Item Q3604301 Total:** | 16.00 | 25.358 | 405.72 |
| Q3604302 | | | | | JAW PIN, 1236 CLAMPING CYLINDE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008469 | 11/14/2006 | 2.00 | 20.923 | 41.85 |
| | | | | | | G010445 | 10/30/2007 | 2.00 | 20.518 | 41.04 |
| | | | | | | PHY CNT | 5/4/2009 | 2.00 | 20.925 | 41.85 |
| | | | | | | G022549 | 5/1/2012 | 1.00 | 29.260 | 29.26 |

High Country Fusion Company, Inc. (HCF)

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q3604302 | | | | | JAW PIN, 1236 CLAMPING CYLINDE | | | | | |
| FUSE | Finished Good | FIFO | EACH | | | | Item Warehouse 000 Total: | 7.00 | 22.000 | 154.00 |
| | | | | 100 | | G008457 | 11/13/2006 | 6.00 | 20.798 | 124.79 |
| | | | | | | G013149 | 3/18/2009 | 1.00 | 27.784 | 27.78 |
| | | | | | | G013409 | 5/20/2009 | 1.00 | 28.834 | 28.83 |
| | | | | | | PHY CNT | 10/16/2009 | 1.00 | 20.798 | 20.80 |
| | | | | | | | Item Warehouse 100 Total: | 9.00 | 22.467 | 202.20 |
| | | | | | | | Item Q3604302 Total: | 16.00 | 22.263 | 356.20 |
| Q3604703 | | | | | HEATER SPLICE PLATES, 1236/T90 | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 1/31/2017 | 1.00 | 123.640 | 123.64 |
| | | | | 100 | | PHY CNT | 3/10/2015 | 2.00 | 117.750 | 235.50 |
| | | | | | | G037532 | 12/2/2015 | 2.00 | 118.440 | 236.88 |
| | | | | | | | Item Warehouse 100 Total: | 4.00 | 118.095 | 472.38 |
| | | | | | | | Item Q3604703 Total: | 5.00 | 119.204 | 596.02 |
| Q3606604 | | | | | 630MM MASTER INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 900 | | G038868 | 6/2/2016 | 1.00 | 7,388.860 | 7,388.86 |
| Q3608003 | | | | | 36 HTR PIVOT ARM ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G014811 | 2/3/2010 | 1.00 | 1,171.120 | 1,171.12 |
| Q3608306 | | | | | HYD PUMP LABEL | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G008685 | 12/18/2006 | 1.00 | 4.897 | 4.90 |
| Q3608308 | | | | | HTR LABEL | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 3/9/2001 | 1.00 | 3.050 | 3.05 |
| | | | | | | G008685 | 12/18/2006 | 1.00 | 4.900 | 4.90 |
| | | | | | | | Item Warehouse 000 Total: | 2.00 | 3.975 | 7.95 |
| Q3608313 | | | | | HTR SHROUD NOTICE LABEL | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | OVERDIST | | 1.00 | 10.800 | 10.80 |
| Q3611002 | | | | | FIX JAW VLV STACK MTG ANG WLD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 223.600 | 223.60 |
| Q3612305 | | | | | FRT AXLE SPINDLE RETAINER- # 8 | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | OVERDIST | | 1.00 | 61.660 | 61.66 |
| | | | | | | PHY CNT | 12/31/2001 | 1.00 | 61.660 | 61.66 |
| | | | | | | | Item Warehouse 000 Total: | 2.00 | 61.660 | 123.32 |
| Q3612502 | | | | | Spindle Rear - #1236 McElroy F | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | OVERDIST | | 1.00 | 154.700 | 154.70 |
| Q3612603 | | | | | #1236 Brake Assembly | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | G001621 | 3/13/2002 | 2.00 | 33.233 | 66.47 |
| Q3613001 | | | | | HEATER ROLLER HOUSING | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G014706 | 1/19/2010 | 1.00 | 466.900 | 466.90 |
| Q3613302 | | | | | HTR PIVOT ARM SLEEVE | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G002927 | 6/6/2003 | 10.00 | 13.824 | 138.24 |
| Q3613303 | | | | | HTR SPLICE PLATE NUT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G037074 | 10/13/2015 | 1.00 | 46.396 | 46.40 |
| Q3614801 | | | | | HTR ELEMENT TERMINAL FTG | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G008620 | 12/6/2006 | 73.00 | 2.743 | 200.24 |
| Q3615702 | | | | | 8 FCR BLADE SET=4 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 153.250 | 153.25 |
| | | | | | | G024441 | 10/8/2012 | 2.00 | 177.805 | 355.61 |
| | | | | | | G025628 | 2/1/2013 | 1.00 | 202.050 | 202.05 |
| | | | | | | G027454 | 7/3/2013 | 2.00 | 201.975 | 403.95 |
| | | | | | | G031700 | 6/24/2014 | 1.00 | 205.600 | 205.60 |
| | | | | | | G035710 | 5/26/2015 | 1.00 | 211.320 | 211.32 |
| | | | | | | G038047 | 2/12/2016 | 1.00 | 211.980 | 211.98 |
| | | | | | | | Item Warehouse 000 Total: | 9.00 | 193.751 | 1,743.76 |
| | | | | 100 | | G038027 | 2/11/2016 | 1.00 | 212.943 | 212.94 |
| | | | | | | G038689 | 5/16/2016 | 1.00 | 210.540 | 210.54 |
| | | | | | | G039822 | 9/21/2016 | 1.00 | 214.530 | 214.53 |
| | | | | | | | Item Warehouse 100 Total: | 3.00 | 212.670 | 638.01 |
| | | | | 300 | | 0000401 | 9/22/2011 | 1.00 | 158.365 | 158.37 |
| | | | | | | G023253 | 6/26/2012 | 1.00 | 187.200 | 187.20 |
| | | | | | | | Item Warehouse 300 Total: | 2.00 | 172.785 | 345.57 |
| | | | | | | | Item Q3615702 Total: | 14.00 | 194.810 | 2,727.34 |

Inventory Valuation Report
Case 17-40847-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Exhibit A (Part 1)    Page 153 of 200

Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

**Product Line:** FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Item Description Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q3615708 | | | 48/65 FCR BLADE SET=8 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039862 | 9/26/2016 | 1.00 | 1,322.840 | 1,322.84 |
| Q3615710 | | | 18/24 OPTL FCR BLADE SET=6 | | | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | PHY CNT | 8/10/2015 | 2.00 | 569.250 | 1,138.50 |
| | | | | | | G038047 | 2/12/2016 | 1.00 | 602.800 | 602.80 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 580.433 | 1,741.30 |
| | | | | 100 | | OVERDIST | | 1.00 | 599.020 | 599.02 |
| | | | | | | **Item Q3615710 Total:** | | 4.00 | 585.080 | 2,340.32 |
| Q3615713 | | | 12DIPS FACER BLADE 5.38LG | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 6.00 | 57.105 | 342.63 |
| Q3615714 | | | 12DIPS FCR BLADE SET=6 | | | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | OVERDIST | | 1.00 | 183.060 | 183.06 |
| | | | | | | G014811 | 2/3/2010 | 1.00 | 183.060 | 183.06 |
| | | | | | | G035710 | 5/26/2015 | 1.00 | 343.060 | 343.06 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 236.393 | 709.18 |
| | | | | 100 | | G037573 | 12/9/2015 | 2.00 | 341.686 | 683.37 |
| | | | | | | G038027 | 2/11/2016 | 1.00 | 345.740 | 345.74 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 343.037 | 1,029.11 |
| | | | | | | **Item Q3615714 Total:** | | 6.00 | 289.715 | 1,738.29 |
| Q3616104 | | | MOV JAW VLV STACK MTG BKT WLD | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/15/2003 | 1.00 | 169.000 | 169.00 |
| Q3617007R | | | 1236 HEATER INSULATING PANEL ( | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | IR-354 | 11/21/2016 | 1.00 | 215.700 | 215.70 |
| Q3617008R | | | 1236 HEATER INSULATING PANEL ( | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | IR-354 | 11/21/2016 | 1.00 | 242.660 | 242.66 |
| Q3617020 | | | STOP PLATE WLD | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G023171 | 6/21/2012 | 2.00 | 29.450 | 58.90 |
| Q3617301 | | | BP HTR COUPLING NUT | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G003669 | 3/2/2004 | 18.00 | 1.131 | 20.36 |
| | | | | | | G008685 | 12/18/2006 | 15.00 | 6.748 | 101.22 |
| | | | | | | PHY CNT | 5/22/2007 | 9.00 | 1.131 | 10.18 |
| | | | | | | PHY CNT | 12/18/2009 | 1.00 | 1.131 | 1.13 |
| | | | | | | G034463 | 2/9/2015 | 25.00 | 9.146 | 228.64 |
| | | | | | | **Item Warehouse 000 Total:** | | 68.00 | 5.317 | 361.53 |
| Q3619101 | | | THREADED INSERT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G023897 | 8/17/2012 | 1.00 | 46.220 | 46.22 |
| Q3620401 | | | STRAIN RELIEF MOD | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/15/2007 | 1.00 | 107.740 | 107.74 |
| Q3629103 | | | FACER SPROCKET SPACER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/4/2009 | 1.00 | 237.805 | 237.81 |
| Q3629201 | | | FCR SPROCKET RETAINER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/4/2009 | 1.00 | 137.460 | 137.46 |
| Q3641303 | | | SCREW JACK WLD | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 5/6/2015 | 1.00 | 352.800 | 352.80 |
| Q3SOF136240 | | | BELLOWS (BOOT) FOR MEF00079 (I | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G006771 | 2/2/2006 | 12.00 | 1.730 | 20.76 |
| Q401202 | | | UPPER JAW-SP #14 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/10/2007 | 1.00 | 92.715 | 92.72 |
| | | | | | | G014811 | 2/3/2010 | 8.00 | 66.880 | 535.04 |
| | | | | | | PHY CNT | 4/24/2012 | 1.00 | 66.880 | 66.88 |
| | | | | | | **Item Warehouse 000 Total:** | | 10.00 | 69.464 | 694.64 |
| Q401601 | | | EYEBOLT, #14 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G009224 | 4/4/2007 | 1.00 | 24.774 | 24.77 |
| | | | | | | G009255 | 4/10/2007 | 1.00 | 24.764 | 24.76 |
| | | | | | | G009740 | 7/2/2007 | 2.00 | 24.679 | 49.36 |
| | | | | | | G014811 | 2/3/2010 | 13.00 | 17.830 | 231.79 |
| | | | | | | **Item Warehouse 000 Total:** | | 17.00 | 19.452 | 330.68 |
| Q402001 | | | CLAMP PAD #14 & #14PB | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 5.00 | 3.220 | 16.10 |
| | | | | 100 | | G030906 | 4/29/2014 | 4.00 | 6.533 | 26.13 |
| | | | | 300 | | G020315 | 11/3/2011 | 5.00 | 5.504 | 27.52 |
| | | | | | | **Item Q402001 Total:** | | 14.00 | 4.982 | 69.75 |

**Product Line:** FUSE McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q402101 | | | | | CHAIN GUIDE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 2.00 | 0.000 | 0.00 |
| | | | | | | G020209 | 10/27/2011 | 1.00 | 3.080 | 3.08 |
| | | | | | | **Item Total 000 Total:** | | 3.00 | 1.027 | 3.08 |
| Q402301 | | | | | INSERT KEEPER SPRING PIN ASSY | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G041921 | 6/23/2017 | 6.00 | 4.018 | 24.11 |
| | | | | 100 | | G041673 | 5/15/2017 | 12.00 | 4.263 | 51.16 |
| | | | | 300 | | G041921 | 6/23/2017 | 4.00 | 4.018 | 16.07 |
| | | | | | | G042251 | 8/7/2017 | 4.00 | 4.023 | 16.09 |
| | | | | | | **Item Warehouse 300 Total:** | | 8.00 | 4.020 | 32.16 |
| | | | | | | **Item Q402301 Total:** | | 26.00 | 4.132 | 107.43 |
| Q402402 | | | | | SPRING CLIP ASSY 2" & 4" HANDL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G025070 | 12/3/2012 | 1.00 | 5.230 | 5.23 |
| | | | | 300 | | G029581 | 12/23/2013 | 3.00 | 5.230 | 15.69 |
| | | | | | | **Item Q402402 Total:** | | 4.00 | 5.230 | 20.92 |
| Q403301 | | | | | GUIDE ROD BUSHING-#14CU | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G002740 | 4/4/2003 | 4.00 | 9.125 | 36.50 |
| | | | | | | G014811 | 2/3/2010 | 4.00 | 7.960 | 31.84 |
| | | | | | | **Item Warehouse 000 Total:** | | 8.00 | 8.543 | 68.34 |
| Q405201 | | | | | BRAKE PAD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008513 | 11/21/2006 | 1.00 | 7.863 | 7.86 |
| | | | | | | G013894 | 8/26/2009 | 1.00 | 8.761 | 8.76 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 8.310 | 16.62 |
| | | | | 100 | | G034797 | 3/13/2015 | 1.00 | 11.030 | 11.03 |
| | | | | | | G034866 | 3/18/2015 | 1.00 | 11.060 | 11.06 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 11.045 | 22.09 |
| | | | | | | **Item Q405201 Total:** | | 4.00 | 9.678 | 38.71 |
| Q410103 | | | | | 3" IPS/89MM INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | G042007 | 7/6/2017 | 1.00 | 157.100 | 157.10 |
| | | | | 100 | | G042271 | 8/9/2017 | 1.00 | 154.500 | 154.50 |
| | | | | | | **Item Q410103 Total:** | | 2.00 | 155.800 | 311.60 |
| Q410107 | | | | | 90MM INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G026475 | 4/22/2013 | 0.50 | 174.620 | 87.31 |
| Q410211 | | | | | 1-1/4IPS SDWL CLPG INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 1.00 | 30.050 | 30.05 |
| | | | | | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 15.025 | 30.05 |
| Q410212 | | | | | 1-1/2IPS SDWL CLPG INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 2.00 | 30.050 | 60.10 |
| | | | | | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 20.033 | 60.10 |
| Q410213 | | | | | 2IPS SDWL CLAMPING INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G037825 | 1/15/2016 | 1.00 | 57.500 | 57.50 |
| Q410305 | | | | | 3IPS SIDEWALL INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| | | | | 100 | | G008631 | 12/11/2006 | 1.00 | 42.340 | 42.34 |
| | | | | | | G014811 | 2/3/2010 | 1.00 | 30.050 | 30.05 |
| | | | | | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 24.130 | 72.39 |
| | | | | | | **Item Q410305 Total:** | | 4.00 | 18.098 | 72.39 |
| Q410405 | | | | | 4IPS SIDEWALL INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 2.00 | 0.000 | 0.00 |
| Q410802 | | | | | TORQUE WRENCH ADAPTER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G041890 | 6/20/2017 | 1.00 | 70.550 | 70.55 |
| Q410902 | | | | | DANGER NOT EXPLN PROOF LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008506 | 11/20/2006 | 1.00 | 0.581 | 0.58 |
| | | | | | | PHY CNT | 5/22/2007 | 1.00 | 0.581 | 0.58 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 0.580 | 1.16 |
| Q410906 | | | | | DANGER NOT EXPLN PROOF LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G028822 | 10/14/2013 | 99.00 | 0.730 | 72.28 |

**Inventory Valuation Report**
**Sorted by Product Line**

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Item Description Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q413301 | | | 2IPS LINE BOLSTER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G037825 | 1/15/2016 | 1.00 | 56.900 | 56.90 |
| Q413302 | | | 3IPS LINE BOLSTER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| | | | | 100 | | G008631 | 12/11/2006 | 1.00 | 42.039 | 42.04 |
| | | | | | | G014811 | 2/3/2010 | 2.00 | 29.600 | 59.20 |
| | | | | | **Item Warehouse 100 Total:** | | | 3.00 | 33.747 | 101.24 |
| | | | | | **Item Q413302 Total:** | | | 4.00 | 25.310 | 101.24 |
| Q413304 | | | 1-1/4IPS LINE BOLSTER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 2.00 | 0.000 | 0.00 |
| | | | | | | G0148991 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| | | | | | **Item Warehouse 000 Total:** | | | 3.00 | 0.000 | 0.00 |
| Q413305 | | | 1-1/2" LINE BOLSTER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 1.00 | 29.590 | 29.59 |
| | | | | | | G014899 | 2/19/2010 | 3.00 | 0.000 | 0.00 |
| | | | | | **Item Warehouse 000 Total:** | | | 4.00 | 7.398 | 29.59 |
| Q413702 | | | #14 FACER BLADE SET | | | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | G040858 | 1/23/2017 | 2.00 | 74.900 | 149.80 |
| | | | | | | G041088 | 2/20/2017 | 2.00 | 75.670 | 151.34 |
| | | | | | **Item Warehouse 000 Total:** | | | 4.00 | 75.285 | 301.14 |
| | | | | 100 | | G041824 | 6/7/2017 | 1.00 | 74.860 | 74.86 |
| | | | | 300 | | G040849 | 1/20/2017 | 2.00 | 76.415 | 152.83 |
| | | | | | **Item Q413702 Total:** | | | 7.00 | 75.547 | 528.83 |
| Q414015 | | | HEATER BAG-#14-SP | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G014811 | 2/3/2010 | 8.00 | 97.150 | 777.20 |
| Q414701 | | | WOODEN HTR HANDLE | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G041123 | 2/23/2017 | 2.00 | 6.422 | 12.84 |
| Q417202 | | | DRIVER SPROCKET WELDMENT, #14 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G037527 | 12/2/2015 | 1.00 | 66.480 | 66.48 |
| Q420237500 | | | Q1 2IPS CNVX H/A | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | BRYAN | 4/10/2014 | 2.00 | 13.640 | 27.28 |
| | | | | 100 | | G030919 | 4/30/2014 | 1.00 | 127.870 | 127.87 |
| | | | | | **Item Q420237500 Total:** | | | 3.00 | 51.717 | 155.15 |
| Q420350500 | | | Q1 3IPS CNVX H/A | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | BRYAN | 4/10/2014 | 1.00 | 13.640 | 13.64 |
| | | | | 100 | | BRYAN | 4/10/2014 | 1.00 | 13.640 | 13.64 |
| | | | | | **Item Q420350500 Total:** | | | 2.00 | 13.640 | 27.28 |
| Q420450500 | | | Q1 4IPS CNVX H/A | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | BRYAN | 4/10/2014 | 1.00 | 13.640 | 13.64 |
| | | | | 100 | | G028222 | 8/29/2013 | 1.00 | 116.650 | 116.65 |
| | | | | | **Item Q420450500 Total:** | | | 2.00 | 65.145 | 130.29 |
| Q420662500 | | | Q1 6IPS CNVX H/A | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | BRYAN | 4/10/2014 | 2.00 | 13.640 | 27.28 |
| Q421201 | | | 14 YOKE LOCK PIVOT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G036744 | 8/31/2015 | 2.00 | 12.380 | 24.76 |
| | | | | | | G039085 | 6/27/2016 | 2.00 | 12.560 | 25.12 |
| | | | | | **Item Warehouse 000 Total:** | | | 4.00 | 12.470 | 49.88 |
| | | | | 100 | | G036475 | 7/31/2015 | 1.00 | 12.330 | 12.33 |
| | | | | | | G038442 | 4/13/2016 | 2.00 | 12.490 | 24.98 |
| | | | | | **Item Warehouse 100 Total:** | | | 3.00 | 12.437 | 37.31 |
| | | | | 300 | | G036689 | 8/24/2015 | 2.00 | 17.890 | 35.78 |
| | | | | | **Item Q421201 Total:** | | | 9.00 | 13.663 | 122.97 |
| Q421301 | | | GUIDE ROD #14 & #14PB | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039188 | 7/11/2016 | 1.00 | 71.530 | 71.53 |
| Q421701 | | | GUIDE ROD BUSHING #14 & #14PB | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 6.00 | 5.790 | 34.74 |
| | | | | | | G034462 | 2/9/2015 | 2.00 | 11.045 | 22.09 |
| | | | | | **Item Warehouse 000 Total:** | | | 8.00 | 7.104 | 56.83 |
| | | | | 100 | | G030573 | 4/1/2014 | 4.00 | 10.803 | 43.21 |
| | | | | | | G032866 | 9/21/2014 | 4.00 | 10.595 | 42.38 |
| | | | | | **Item Warehouse 100 Total:** | | | 8.00 | 10.699 | 85.59 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FUSE  McElroy Equipment

| Item Code / Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Item Q421701 Total:** | 16.00 | 8.901 | 142.42 |
| Q421801 | | | | | PIVOT LOCK SPRING #14 & #14PB | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039777 | 9/20/2016 | 1.00 | 7.830 | 7.83 |
| Q424308 | | | | | 14MLMC SDWL&SKT 100-120HTR ASY | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 9/8/2010 | 1.00 | 269.960 | 269.96 |
| Q424311 | | | | | 4" MULTI-MC HTR-SW-SOCKET | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 283.300 | 283.30 |
| Q424315 | | | | | 14MLMC SDWL&SKT 100-120HTR ASY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038047 | 2/12/2016 | 1.00 | 420.523 | 420.52 |
| | | | | 100 | | G038027 | 2/11/2016 | 1.00 | 418.250 | 418.25 |
| | | | | | | G038042 | 2/12/2016 | 1.00 | 411.940 | 411.94 |
| | | | | | | | **Item Warehouse 100 Total:** | 2.00 | 415.095 | 830.19 |
| | | | | 300 | | PHY CNT | 10/31/2015 | 1.00 | 403.790 | 403.79 |
| | | | | | | PHY CNT | 6/16/2016 | 1.00 | 420.523 | 420.52 |
| | | | | | | | **Item Warehouse 300 Total:** | 2.00 | 412.155 | 824.31 |
| | | | | | | | **Item Q424315 Total:** | 5.00 | 415.004 | 2,075.02 |
| Q424402 | | | | | HTR BODY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 667 | | G042108 | 7/21/2017 | 1.00 | 162.140 | 162.14 |
| Q426001 | | | | | 4MLMC HTR SUPPORT BKT GASKET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G041448 | 4/10/2017 | 9.00 | 1.302 | 11.72 |
| | | | | 100 | | G010702 | 12/10/2007 | 1.00 | 1.164 | 1.16 |
| | | | | | | G038447 | 4/13/2016 | 2.00 | 1.265 | 2.53 |
| | | | | | | | **Item Warehouse 100 Total:** | 3.00 | 1.230 | 3.69 |
| | | | | 300 | | G040327 | 11/8/2016 | 1.00 | 1.290 | 1.29 |
| | | | | | | | **Item Q426001 Total:** | 13.00 | 1.285 | 16.70 |
| Q430201 | | | | | 4DIPS LOWER FIXED JAW | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G007274 | 5/16/2006 | 2.00 | 152.655 | 305.31 |
| | | | | | | PHY CNT | 5/4/2009 | 1.00 | 152.655 | 152.66 |
| | | | | | | | **Item Warehouse 000 Total:** | 3.00 | 152.657 | 457.97 |
| | | | | 100 | | G006943 | 3/8/2006 | 1.00 | 152.125 | 152.13 |
| | | | | | | | **Item Q430201 Total:** | 4.00 | 152.525 | 610.10 |
| Q430237325 | | | | | Q1 2IPS CNCV H/A | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | BRYAN | 4/10/2014 | 1.00 | 13.640 | 13.64 |
| Q430237462 | | | | | Q1 2IPS CNCV H/A | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | BRYAN | 4/10/2014 | 2.00 | 13.640 | 27.28 |
| | | | | 100 | | G030902 | 4/29/2014 | 1.00 | 117.750 | 117.75 |
| | | | | | | | **Item Q430237462 Total:** | 3.00 | 48.343 | 145.03 |
| Q430301 | | | | | 4" DIPS UPPER JAW | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 97.010 | 97.01 |
| | | | | 300 | | G042251 | 8/7/2017 | 1.00 | 95.640 | 95.64 |
| | | | | | | | **Item Q430301 Total:** | 2.00 | 96.325 | 192.65 |
| Q430350462S | | | | | Q1 3IPS CNCV H/A SERR | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | BRYAN | 4/10/2014 | 4.00 | 13.640 | 54.56 |
| | | | | 100 | | G009051 | 2/27/2007 | 1.00 | 92.595 | 92.60 |
| | | | | | | | **Item Q430350462S Total:** | 5.00 | 29.432 | 147.16 |
| Q430450462 | | | | | Q1 4IPS CNCV H/A | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | BRYAN | 4/10/2014 | 1.00 | 13.640 | 13.64 |
| Q430450462S | | | | | Q1 4IPS CNCV H/A | | | | | |
| FUSE | Finished Good | FIFO | EA | 100 | | OVERDIST | | 1.00 | 92.440 | 92.44 |
| | | | | | | G028222 | 8/29/2013 | 1.00 | 116.940 | 116.94 |
| | | | | | | PHY CNT | 2/4/2016 | 1.00 | 116.940 | 116.94 |
| | | | | | | | **Item Warehouse 100 Total:** | 3.00 | 108.773 | 326.32 |
| Q430501 | | | | | #14PB EYEBOLT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 300 | | G039267 | 7/18/2016 | 1.00 | 32.160 | 32.16 |
| | | | | | | G042251 | 8/7/2017 | 1.00 | 30.160 | 30.16 |
| | | | | | | | **Item Warehouse 300 Total:** | 2.00 | 31.160 | 62.32 |
| | | | | | | | **Item Q430501 Total:** | 2.00 | 31.160 | 62.32 |
| Q430662325 | | | | | Q1 6IPS CNCV H/A | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | BRYAN | 4/10/2014 | 1.00 | 13.640 | 13.64 |
| Q430701 | | | | | 4IPS/DIPS MASTER INSERT | | | | | |

Inventory Valuation Report Case 17-40347-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line    Exhibit A (Part 1)    Page 157 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:**   FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q430701 | | | | | 4IPS/DIPS MASTER INSERT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G042102 | 7/20/2017 | 2.00 | 26.175 | 52.35 |
| | | | | 300 | | G040327 | 11/8/2016 | 1.00 | 25.880 | 25.88 |
| | | | | | | **Item Q430701 Total:** | | 3.00 | 26.077 | 78.23 |
| Q430801 | | | | | JAW PIVOT PIN- | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | G002250 | 10/3/2002 | 11.00 | 1.530 | 16.83 |
| Q431001 | | | | | GUIDE ROD SUPPORT, #14PITBULL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039777 | 9/20/2016 | 1.00 | 128.400 | 128.40 |
| | | | | 300 | | G040327 | 11/8/2016 | 1.00 | 129.510 | 129.51 |
| | | | | | | **Item Q431001 Total:** | | 2.00 | 128.955 | 257.91 |
| Q431101 | | | | | YOKE WELDMENT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G034340 | 1/28/2015 | 1.00 | 142.650 | 142.65 |
| Q431401 | | | | | LOCK CAM SHAFT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040082 | 10/17/2016 | 1.00 | 12.990 | 12.99 |
| | | | | 100 | | G038760 | 5/23/2016 | 1.00 | 13.240 | 13.24 |
| | | | | | | G040331 | 11/8/2016 | 1.00 | 12.340 | 12.34 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 12.790 | 25.58 |
| | | | | | | **Item Q431401 Total:** | | 3.00 | 12.857 | 38.57 |
| Q431601 | | | | | LOCK CAM | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G042114 | 7/24/2017 | 2.00 | 22.208 | 44.42 |
| Q432901 | | | | | #14 STRIPPER BAR WLD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/15/2003 | 4.00 | 21.840 | 87.36 |
| | | | | | | PHY CNT | 5/22/2007 | 1.00 | 21.840 | 21.84 |
| | | | | | | G014899 | 2/19/2010 | 2.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 15.600 | 109.20 |
| | | | | 667 | | G042108 | 7/21/2017 | 1.00 | 24.870 | 24.87 |
| | | | | | | **Item Q432901 Total:** | | 8.00 | 16.759 | 134.07 |
| Q433002 | | | | | LATCH HANDLE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 66.680 | 66.68 |
| Q433301 | | | | | HEATER BAG-#14PB | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G038689 | 5/16/2016 | 1.00 | 130.180 | 130.18 |
| Q433501 | | | | | 14PB SPRING POST | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G036475 | 7/31/2015 | 1.00 | 3.400 | 3.40 |
| | | | | 100 | | G038645 | 5/11/2016 | 1.00 | 3.410 | 3.41 |
| | | | | 300 | | G042114 | 7/24/2017 | 2.00 | 3.465 | 6.93 |
| | | | | | | **Item Q433501 Total:** | | 4.00 | 3.435 | 13.74 |
| Q434201 | | | | | 13AMP/120V POWER CORD - REPLAC | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | G042075 | 7/18/2017 | 2.00 | 24.450 | 48.90 |
| | | | | 100 | | G042054 | 7/13/2017 | 1.00 | 32.930 | 32.93 |
| | | | | | | **Item Q434201 Total:** | | 3.00 | 27.277 | 81.83 |
| Q436301 | | | | | COVER PLATE GASKET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G036934 | 9/28/2015 | 2.00 | 3.340 | 6.68 |
| | | | | 100 | | PHY CNT | 3/13/2017 | 1.00 | 3.410 | 3.41 |
| | | | | | | G042102 | 7/20/2017 | 3.00 | 3.420 | 10.26 |
| | | | | | | **Item Warehouse 100 Total:** | | 4.00 | 3.418 | 13.67 |
| | | | | 300 | | G021258 | 1/10/2012 | 1.00 | 3.020 | 3.02 |
| | | | | | | G034261 | 1/21/2015 | 4.00 | 3.445 | 13.78 |
| | | | | | | PHY CNT | 5/6/2015 | 1.00 | 3.465 | 3.47 |
| | | | | | | **Item Warehouse 300 Total:** | | 6.00 | 3.378 | 20.27 |
| | | | | 667 | | PHY CNT | 3/13/2017 | 2.00 | 3.420 | 6.84 |
| | | | | | | **Item Q436301 Total:** | | 14.00 | 3.390 | 47.46 |
| Q437203 | | | | | SMALL HTR HANDLE/ENCLOSURE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G042251 | 8/7/2017 | 1.00 | 16.290 | 16.29 |
| Q439701 | | | | | LOCKING CLASP WLD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 57.860 | 57.86 |
| Q440501 | | | | | LATCH BRACKET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 10.700 | 10.70 |
| Q4802401 | | | | | JAW WEAR BLOCK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G027081 | 6/4/2013 | 1.00 | 128.110 | 128.11 |
| Q4802402 | | | | | JAW WEAR BLOCK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G027081 | 6/4/2013 | 1.00 | 128.110 | 128.11 |
| | | | | | | G037169 | 10/26/2015 | 1.00 | 130.890 | 130.89 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FUSE  McElroy Equipment

| Item Code / Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q4802402 | | | | | JAW WEAR BLOCK | | | | | |
| FUSE | Finished Good | FIFO | EACH | | | Item Warehouse 000 Total: | | 2.00 | 129.500 | 259.00 |
| Q4802402H | | | | | HDPE JAW WEAR BLOCK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | C000717 | 11/30/2011 | 1.00 | 22.350 | 22.35 |
| Q4802403 | | | | | JAW WEAR BLOCK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/4/2009 | 2.00 | 103.620 | 207.24 |
| Q4802404 | | | | | JAW WEAR BLOCK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/4/2009 | 2.00 | 103.615 | 207.23 |
| Q4802901 | | | | | CLAMP CYLINDER PIVOT PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008060 | 9/12/2006 | 2.00 | 60.746 | 121.49 |
| | | | | | | G008098 | 9/19/2006 | 2.00 | 60.901 | 121.80 |
| | | | | | | Item Warehouse 000 Total: | | 4.00 | 60.823 | 243.29 |
| Q4803301 | | | | | CLAMP CYLINDER SUPPORT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037536 | 12/2/2015 | 2.00 | 138.460 | 276.92 |
| Q4807704 | | | | | FCR PIVOT ARM BUSHING MOD #48/ | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G009686 | 6/22/2007 | 2.00 | 47.956 | 95.91 |
| Q4808301 | | | | | TOWBAR TONGUE WELDMENT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 2,074.000 | 2,074.00 |
| Q4808401 | | | | | HITCH PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037310 | 11/6/2015 | 1.00 | 192.430 | 192.43 |
| Q4815601 | | | | | HTR ROLLER HOUSING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 497.000 | 497.00 |
| Q4815802 | | | | | HTR GASKET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037169 | 10/26/2015 | 2.00 | 11.705 | 23.41 |
| Q4817304 | | | | | STEERING ROD WELD ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/15/2003 | 1.00 | 494.000 | 494.00 |
| Q4824704R | | | | | 1648 HEATER INSULATING PANEL ( | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | IR-354 | 11/21/2016 | 1.00 | 458.365 | 458.37 |
| Q4824705R | | | | | 1648 HEATER INSULATING PANEL ( | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | IR-354 | 11/21/2016 | 1.00 | 458.360 | 458.36 |
| Q6306601 | | | | | FCR SPLICE PLATE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/31/2006 | 1.00 | 230.000 | 230.00 |
| Q6308303 | | | | | Placard, #2065 McElroy Fusion | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 2.00 | 19.000 | 38.00 |
| Q707701 | | | | | SPARE HEATER #26 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G034803 | 3/13/2015 | 1.00 | 1,185.940 | 1,185.94 |
| Q707901R | | | | | #26 RECOATED HEATER BUTT PLATE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037583 | 12/10/2015 | 2.00 | 28.860 | 57.72 |
| | | | | 300 | | G037583 | 12/10/2015 | 4.00 | 28.862 | 115.45 |
| | | | | | | G038161 | 3/1/2016 | 2.00 | 28.005 | 56.01 |
| | | | | | | Item Warehouse 300 Total: | | 6.00 | 28.577 | 171.46 |
| | | | | | | Item Q707901R Total: | | 8.00 | 28.648 | 229.18 |
| Q710602 | | | | | FACER BLADE SET #26 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G041827 | 6/8/2017 | 1.00 | 169.360 | 169.36 |
| | | | | 300 | | G042274 | 8/9/2017 | 1.00 | 166.040 | 166.04 |
| | | | | | | Item Q710602 Total: | | 2.00 | 167.700 | 335.40 |
| Q716810 | | | | | 75MM JAW INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038557 | 4/28/2016 | 1.00 | 295.660 | 295.66 |
| Q716812 | | | | | 63MM JAW INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G036940 | 9/28/2015 | 1.00 | 228.950 | 228.95 |
| Q717403 | | | | | POCKETED TAPPED BLADE HOLDER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G042254 | 8/7/2017 | 1.00 | 135.740 | 135.74 |
| Q71RC12YC | | | | | Fusion Machine Spark plug | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037055 | 10/12/2015 | 4.00 | 2.190 | 8.76 |
| Q800901 | | | | | ROD GLAND | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 1.00 | 65.410 | 65.41 |
| Q801503 | | | | | 6IPS MASTER UPPER INSERT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | Q801510 | 3/6/2009 | 1.00 | 59.640 | 59.64 |
| Q801510 | | | | | 6" IPS MASTER INSERT SET #28 | | | | | |
| FUSE | Finished Good | FIFO | SET | 900 | | G037763 | 1/7/2016 | 1.00 | 604.600 | 604.60 |
| Q801701 | | | | | CLAMP PAD #28 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G0407121 | 12/28/2016 | 1.00 | 9.330 | 9.33 |
| | | | | 100 | | PHY CNT | 6/17/2015 | 1.00 | 8.715 | 8.72 |

Inventory Valuation Report  Case 17-40847-JDP   Doc 130-1   Filed 09/15/17   Entered 09/15/17 15:10:52   Desc
Sorted by Product Line        Exhibit A (Part 1)   Page 159 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q801701 | | | | | CLAMP PAD #28 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G0407121 | 12/28/2016 | 1.00 | 9.340 | 9.34 |
| | | | | | | G042251 | 8/7/2017 | 3.00 | 9.413 | 28.24 |
| | | | | | | Item Warehouse 300 Total: | | 4.00 | 9.395 | 37.58 |
| | | | | | | Item Q801701 Total: | | 6.00 | 9.272 | 55.63 |
| Q802104 | | | | | PIPE LIFT ROLLER W/ZERK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G023308 | 7/2/2012 | 1.00 | 104.800 | 104.80 |
| | | | | 100 | | G041232 | 3/14/2017 | 1.00 | 130.630 | 130.63 |
| | | | | | | Item Q802104 Total: | | 2.00 | 117.715 | 235.43 |
| Q802105 | | | | | PIPE LIFT ROLLER W/ZERK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G003065 | 8/7/2003 | 1.00 | 67.525 | 67.53 |
| | | | | | | PHY CNT | 4/24/2012 | 2.00 | 67.525 | 135.05 |
| | | | | | | Item Warehouse 000 Total: | | 3.00 | 67.527 | 202.58 |
| Q803901 | | | | | EYEBOLT- #28 & T28 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039085 | 6/27/2016 | 1.00 | 37.798 | 37.80 |
| | | | | | | G040445 | 11/21/2016 | 1.00 | 39.820 | 39.82 |
| | | | | | | G040712 | 12/28/2016 | 2.00 | 38.440 | 76.88 |
| | | | | | | Item Warehouse 000 Total: | | 4.00 | 38.625 | 154.50 |
| | | | | 300 | | G041241 | 3/14/2017 | 1.00 | 39.074 | 39.07 |
| | | | | | | G042251 | 8/7/2017 | 2.00 | 38.630 | 77.26 |
| | | | | | | Item Warehouse 300 Total: | | 3.00 | 38.777 | 116.33 |
| | | | | | | Item Q803901 Total: | | 7.00 | 38.690 | 270.83 |
| Q804003 | | | | | Gasket, #28 McElroy Fusion Mac | | | | | |
| FUSE | Finished Good | FIFO | EA | 100 | | G008223 | 10/5/2006 | 4.00 | 1.686 | 6.74 |
| | | | | | | PHY CNT | 1/29/2007 | 1.00 | 1.686 | 1.69 |
| | | | | | | Item Warehouse 100 Total: | | 5.00 | 1.686 | 8.43 |
| Q807201 | | | | | 8IPS/DIPS MSTR LWR INSERT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042251 | 8/7/2017 | 1.00 | 98.680 | 98.68 |
| Q807202 | | | | | 8IPS/DIPS MSTR UPPER INSERT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040712 | 12/28/2016 | 1.00 | 97.790 | 97.79 |
| | | | | 300 | | G042251 | 8/7/2017 | 1.00 | 98.680 | 98.68 |
| | | | | | | Item Q807202 Total: | | 2.00 | 98.235 | 196.47 |
| Q808001 | | | | | ADJUSTMENT SCREW | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038197 | 3/4/2016 | 1.00 | 25.600 | 25.60 |
| Q808501 | | | | | EYEBOLT PIVOT PIN #28 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G032769 | 9/15/2014 | 3.00 | 7.533 | 22.60 |
| | | | | | | G034581 | 2/20/2015 | 1.00 | 7.870 | 7.87 |
| | | | | | | G040712 | 12/28/2016 | 8.00 | 8.050 | 64.40 |
| | | | | | | Item Warehouse 000 Total: | | 12.00 | 7.906 | 94.87 |
| | | | | 300 | | G026627 | 5/3/2013 | 7.00 | 7.414 | 51.90 |
| | | | | | | G027393 | 6/28/2013 | 8.00 | 7.355 | 58.84 |
| | | | | | | Item Warehouse 300 Total: | | 15.00 | 7.383 | 110.74 |
| | | | | | | Item Q808501 Total: | | 27.00 | 7.615 | 205.61 |
| Q808802 | | | | | DRIVER SPROCKET HEX | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G033401 | 10/29/2014 | 1.00 | 29.270 | 29.27 |
| Q809001 | | | | | HTR COVER PLATE GASKET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G028842 | 10/15/2013 | 2.00 | 4.865 | 9.73 |
| Q809204 | | | | | 2IPS INSERT SET #28 | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | G031700 | 6/24/2014 | 1.00 | 389.970 | 389.97 |
| | | | | 100 | | G027376 | 6/26/2013 | 1.00 | 386.920 | 386.92 |
| | | | | | | G031478 | 6/9/2014 | 1.00 | 387.330 | 387.33 |
| | | | | | | Item Warehouse 100 Total: | | 2.00 | 387.125 | 774.25 |
| | | | | 900 | | G037763 | 1/7/2016 | 1.00 | 389.390 | 389.39 |
| | | | | | | Item Q809204 Total: | | 4.00 | 388.403 | 1,553.61 |
| Q809215 | | | | | 2IPS 2J INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G041820 | 6/6/2017 | 1.00 | 209.000 | 209.00 |
| Q809304 | | | | | 3" IPS Inserts, 1 set #28 | | | | | |
| FUSE | Finished Good | FIFO | SET | 100 | | G022684 | 5/10/2012 | 1.00 | 338.830 | 338.83 |
| | | | | | | G023183 | 6/21/2012 | 1.00 | 334.810 | 334.81 |
| | | | | | | G031478 | 6/9/2014 | 1.00 | 384.760 | 384.76 |

Inventory Valuation Report    Case 17-40847-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line      Exhibit A (Part 1)    Page 160 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FUSE McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q809304 | | | | | 3" IPS Inserts, 1 set #28 | | | | | |
| FUSE | Finished Good | FIFO | SET | | | **Item Warehouse 100 Total:** | | 3.00 | 352.800 | 1,058.40 |
| | | | | 900 | | G037763 | 1/7/2016 | 1.00 | 387.980 | 387.98 |
| | | | | | | **Item Q809304 Total:** | | 4.00 | 361.595 | 1,446.38 |
| Q809323 | | | | | 3IPS 2J INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G041785 | 6/2/2017 | 1.00 | 203.990 | 203.99 |
| Q809402 | | | | | 4IPS INSERT (SINGLE) FOR #28 A | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G035312 | 4/22/2015 | 1.00 | 106.380 | 106.38 |
| Q809403 | | | | | 5IPS INSERT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G027979 | 8/13/2013 | 2.00 | 83.440 | 166.88 |
| Q809408 | | | | | 4"IPS Inserts 1 set #28 & #412 | | | | | |
| FUSE | Finished Good | FIFO | SET | 300 | | G036677 | 8/21/2015 | 1.00 | 396.370 | 396.37 |
| | | | | 900 | | G037763 | 1/7/2016 | 1.00 | 387.230 | 387.23 |
| | | | | | | **Item Q809408 Total:** | | 2.00 | 391.800 | 783.60 |
| Q809413 | | | | | 125MM INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 509 | | G026918 | 5/23/2013 | 1.00 | 438.040 | 438.04 |
| Q809434 | | | | | 4IPS/100MM JIS 2J INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | SET | 100 | | G041820 | 6/6/2017 | 1.00 | 205.250 | 205.25 |
| Q812501 | | | | | PIPE SUPPORT STAND #28 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G041470 | 4/12/2017 | 2.00 | 471.050 | 942.10 |
| | | | | 900 | | G037763 | 1/7/2016 | 2.00 | 371.475 | 742.95 |
| | | | | | | **Item Q812501 Total:** | | 4.00 | 421.263 | 1,685.05 |
| Q812601 | | | | | PIPE ROLLER SHAFT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038972 | 6/15/2016 | 8.00 | 1.746 | 13.97 |
| | | | | 100 | | G035466 | 5/6/2015 | 4.00 | 33.433 | 133.73 |
| | | | | | | **Item Q812601 Total:** | | 12.00 | 12.308 | 147.70 |
| Q813701 | | | | | Guide Rod, #28 McElroy | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 176.120 | 176.12 |
| | | | | | | G038049 | 2/12/2016 | 1.00 | 191.600 | 191.60 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 183.860 | 367.72 |
| | | | | 100 | | G038445 | 4/13/2016 | 1.00 | 187.880 | 187.88 |
| | | | | | | **Item Q813701 Total:** | | 3.00 | 185.200 | 555.60 |
| Q813801 | | | | | HF HYD CARRIAGE CYLINDER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 2.00 | 52.720 | 105.44 |
| Q814301 | | | | | CARRIAGE SUPPORT PLATE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008224 | 10/5/2006 | 1.00 | 34.970 | 34.97 |
| | | | | 100 | | G042252 | 8/7/2017 | 1.00 | 53.210 | 53.21 |
| | | | | | | **Item Q814301 Total:** | | 2.00 | 44.090 | 88.18 |
| Q815101 | | | | | FCR LATCH HANDLE WELDMENT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008233 | 10/6/2006 | 1.00 | 72.254 | 72.25 |
| Q816101 | | | | | Wedge, Facer #28-618 | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G003754 | 3/23/2004 | 1.00 | 12.523 | 12.52 |
| | | | | | | PHY CNT | 12/11/2006 | 1.00 | 11.972 | 11.97 |
| | | | | | | G011028 | 2/21/2008 | 1.00 | 14.497 | 14.50 |
| | | | | | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| | | | | | | G040712 | 12/28/2016 | 2.00 | 19.535 | 39.07 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 13.010 | 78.06 |
| | | | | 100 | | G008223 | 10/5/2006 | 2.00 | 13.643 | 27.29 |
| | | | | | | **Item Q816101 Total:** | | 8.00 | 13.169 | 105.35 |
| Q816301 | | | | | Plaque Facing Heating Fusing | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G017200 | 12/3/2010 | 1.00 | 5.810 | 5.81 |
| | | | | 300 | | G032084 | 7/23/2014 | 1.00 | 6.950 | 6.95 |
| | | | | | | **Item Q816301 Total:** | | 2.00 | 6.380 | 12.76 |
| Q8163105 | | | | | SELECTOR VALVE LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G037495 | 12/1/2015 | 1.00 | 8.570 | 8.57 |
| Q8163106 | | | | | HYD OIL SPECIFICATION LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037908 | 1/22/2016 | 10.00 | 6.899 | 68.99 |
| | | | | 666 | | G024018 | 8/28/2012 | 1.00 | 6.440 | 6.44 |
| | | | | | | **Item Q8163106 Total:** | | 11.00 | 6.857 | 75.43 |
| Q8163110 | | | | | MODEL 424317 PART NO LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G030820 | 4/21/2014 | 1.00 | 6.170 | 6.17 |
| | | | | 100 | | G012696 | 12/16/2008 | 1.00 | 4.798 | 4.80 |

**Inventory Valuation Report**
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Item Q8163110 Total:** | | | 2.00 | 5.485 | 10.97 |
| Q8163119 | | | | | MEDIUM MCELROY BRANDING LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G030253 | 3/3/2014 | 2.00 | 6.875 | 13.75 |
| | | | | 100 | | G033386 | 10/28/2014 | 4.00 | 6.673 | 26.69 |
| | | | | 300 | | G030106 | 2/18/2014 | 1.00 | 6.660 | 6.66 |
| | | | | | | G037613 | 12/14/2015 | 2.00 | 6.760 | 13.52 |
| | | | | | **Item Warehouse 300 Total:** | | | 3.00 | 6.727 | 20.18 |
| | | | | | **Item Q8163119 Total:** | | | 9.00 | 6.736 | 60.62 |
| Q8163120 | | | | | LARGE MCELROY BRANDING LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037908 | 1/22/2016 | 10.00 | 2.864 | 28.64 |
| Q8163121 | | | | | MCELROY LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037118 | 10/19/2015 | 1.00 | 14.760 | 14.76 |
| Q8163122 | | | | | MEGAMC MCELROY LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G023431 | 7/11/2012 | 3.00 | 49.313 | 147.94 |
| Q8163127 | | | | | NO. 1236 LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G023431 | 7/11/2012 | 6.00 | 6.843 | 41.06 |
| Q8163148 | | | | | NO. 28 LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 6/16/2016 | 1.00 | 5.220 | 5.22 |
| Q816316 | | | | | Plaque "Unclamp Jaws Clamp" | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G037169 | 10/26/2015 | 1.00 | 23.330 | 23.33 |
| Q816317 | | | | | Aft Lift Plaque | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/15/2003 | 2.00 | 4.817 | 9.63 |
| | | | | | | G016787 | 10/15/2010 | 1.00 | 4.953 | 4.95 |
| | | | | | **Item Warehouse 000 Total:** | | | 3.00 | 4.860 | 14.58 |
| Q816318 | | | | | Plaque "Up Forward Lift" | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 12/15/2003 | 1.00 | 4.817 | 4.82 |
| | | | | | | G016787 | 10/15/2010 | 1.00 | 4.953 | 4.95 |
| | | | | | **Item Warehouse 000 Total:** | | | 2.00 | 4.885 | 9.77 |
| Q8163188 | | | | | NON-GFCI GENERATOR LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G020061 | 10/18/2011 | 1.00 | 9.510 | 9.51 |
| Q816319 | | | | | HTR In/Out Valve | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/15/2003 | 3.00 | 4.817 | 14.45 |
| | | | | | | G016787 | 10/15/2010 | 1.00 | 4.953 | 4.95 |
| | | | | | | G037169 | 10/26/2015 | 1.00 | 6.040 | 6.04 |
| | | | | | **Item Warehouse 000 Total:** | | | 5.00 | 5.088 | 25.44 |
| Q816320 | | | | | FCR IN/OUT LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/15/2003 | 2.00 | 12.363 | 24.73 |
| | | | | | | G016787 | 10/15/2010 | 1.00 | 4.953 | 4.95 |
| | | | | | | G037169 | 10/26/2015 | 1.00 | 6.040 | 6.04 |
| | | | | | **Item Warehouse 000 Total:** | | | 4.00 | 8.930 | 35.72 |
| Q816322 | | | | | Plaque "Index Heater / Facer P | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 12/31/2001 | 1.00 | 10.100 | 10.10 |
| | | | | | | G001670 | 4/2/2002 | 3.00 | 10.637 | 31.91 |
| | | | | | | PHY CNT | 12/15/2003 | 3.00 | 10.100 | 30.30 |
| | | | | | **Item Warehouse 000 Total:** | | | 7.00 | 10.330 | 72.31 |
| Q816348 | | | | | MOTOR ON/OFF/START/CHOKE LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G003499 | 12/22/2003 | 5.00 | 3.896 | 19.48 |
| Q816371 | | | | | 1.66 SQ IN TEPA LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014339 | 11/11/2009 | 1.00 | 5.760 | 5.76 |
| Q816374 | | | | | 3.14 SQ IN TEPA LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014339 | 11/11/2009 | 1.00 | 4.858 | 4.86 |
| Q816382 | | | | | TEMPERATURE SCALE LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G038102 | 2/22/2016 | 1.00 | 6.160 | 6.16 |
| | | | | 300 | | G038175 | 3/2/2016 | 2.00 | 6.317 | 12.63 |
| | | | | | **Item Q816382 Total:** | | | 3.00 | 6.263 | 18.79 |
| Q816393 | | | | | MODEL 848709 PART NO LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 5.950 | 5.95 |
| Q816394 | | | | | MODEL 848803 PART NO LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 10/31/2015 | 5.00 | 9.570 | 47.85 |
| Q816395 | | | | | MODEL 1242112 PART NO LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| Q816397 | | | | | MODEL 1855502 PART NO LABEL | | | | | |

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q816397 | | | | | MODEL 1855502 PART NO LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 10/31/2015 | 4.00 | 9.570 | 38.28 |
| | | | | | | PHY CNT | 3/10/2016 | 1.00 | 9.570 | 9.57 |
| | | | | | | **Item Warehouse 300 Total:** | | 5.00 | 9.570 | 47.85 |
| Q818801 | | | | | LF PISTON | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014339 | 11/11/2009 | 2.00 | 64.381 | 128.76 |
| Q819201 | | | | | LF CARRIAGE CYLINDER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014339 | 11/11/2009 | 2.00 | 623.330 | 1,246.66 |
| Q820301 | | | | | #28 Driven Facer Sprocket | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 154.000 | 154.00 |
| Q821601 | | | | | #28 INSULATED HTR BAG | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G040671 | 12/19/2016 | 1.00 | 221.620 | 221.62 |
| Q833402 | | | | | HYD FACER MOTOR ADAPTER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 80.380 | 80.38 |
| Q837902 | | | | | ELEC BOX MOD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 217.500 | 435.00 |
| Q838009 | | | | | 220V MICA/FOIL HTR ELEMENT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042179 | 7/31/2017 | 1.00 | 159.100 | 159.10 |
| Q839501 | | | | | FIXED JAW BRACE KNOB ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G026220 | 4/1/2013 | 2.00 | 11.900 | 23.80 |
| Q841101 | | | | | TEMPERATURE CONTROL MOD #28 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039777 | 9/20/2016 | 1.00 | 255.090 | 255.09 |
| Q841501 | | | | | LW HEATER CORD #28 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 8/11/2008 | 1.00 | 171.900 | 171.90 |
| | | | | 100 | | PHY CNT | 3/10/2015 | 1.00 | 177.170 | 177.17 |
| | | | | | | **Item Q841501 Total:** | | 2.00 | 174.535 | 349.07 |
| Q846702 | | | | | PITBULL BLADE SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G012756 | 1/6/2009 | 1.00 | 164.275 | 164.28 |
| | | | | | | G013562 | 6/18/2009 | 1.00 | 157.025 | 157.03 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 160.655 | 321.31 |
| Q848705 | | | | | HEATER O.D. SPACER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 666 | | G042179 | 7/31/2017 | 1.00 | 93.370 | 93.37 |
| Q848706 | | | | | 8DIPS HEATER BUTT PLATE-one si | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038027 | 2/11/2016 | 1.00 | 159.520 | 159.52 |
| Q848706R | | | | | 8DIPS SINGLE RECOATED HTR BUTT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G033508 | 11/11/2014 | 2.00 | 77.800 | 155.60 |
| | | | | | | G036673 | 8/19/2015 | 1.00 | 63.240 | 63.24 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 72.947 | 218.84 |
| | | | | 300 | | G036673 | 8/19/2015 | 1.00 | 63.240 | 63.24 |
| | | | | | | G038161 | 3/1/2016 | 8.00 | 58.414 | 467.31 |
| | | | | | | G039691 | 9/13/2016 | 2.00 | 56.030 | 112.06 |
| | | | | | | **Item Warehouse 300 Total:** | | 11.00 | 58.419 | 642.61 |
| | | | | | | **Item Q848706R Total:** | | 14.00 | 61.532 | 861.45 |
| Q848709 | | | | | #28 LW HEATER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | AT800105 | 4/11/2014 | 1.00 | 1,009.440 | 1,009.44 |
| Q850201 | | | | | SIDEWALL HEADSTOCK RETROFIT KI | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | QA860801 | 8/3/2011 | 1.00 | 521.800 | 521.80 |
| Q851001 | | | | | #28 DIPS 25 FOOT HYDRAULIC EXT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G030253 | 3/3/2014 | 1.00 | 414.450 | 414.45 |
| Q853601 | | | | | 15AMP/125V POWER CORD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G042251 | 8/7/2017 | 1.00 | 34.540 | 34.54 |
| Q864201 | | | | | 2-8 POLYPORTER PIPE HANDLER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/5/2014 | 2.00 | 328.190 | 656.38 |
| | | | | | | G038627 | 5/9/2016 | 2.00 | 389.805 | 779.61 |
| | | | | 100 | | A441501 | 4/23/2015 | 1.00 | 388.390 | 388.39 |
| | | | | | | PHY CNT | 5/6/2015 | 1.00 | 388.390 | 388.39 |
| | | | | 300 | | QA441501 | 4/26/2016 | 2.00 | 131.255 | 262.51 |
| | | | | | | **Item Warehouse 300 Total:** | | 4.00 | 259.823 | 1,039.29 |
| | | | | | | **Item Q864201 Total:** | | 8.00 | 309.410 | 2,475.28 |
| Q864203 | | | | | POLYPORTER HOOK ARM W/RLR ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G007190 | 5/1/2006 | 2.00 | 69.310 | 138.62 |
| Q864206 | | | | | POLYPORTER WHEEL ASSY W/ BRG | | | | | |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Q864206 | | | | | POLYPORTER WHEEL ASSY W/ BRG | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G039729 | 9/14/2016 | 1.00 | 34.610 | 34.61 |
| Q883401 | | | | | DYNAMC ELEC FACER BEARING CAP | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G033401 | 10/29/2014 | 1.00 | 72.240 | 72.24 |
| QA1226203 | | | | | CLAMP KNOB ASSY (REPLACES A122 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 7/28/2016 | 3.00 | 130.762 | 392.29 |
| | | | | | | PHY CNT | 1/31/2017 | 1.00 | 130.762 | 130.76 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 130.763 | 523.05 |
| | | | | 300 | | G039139 | 6/29/2016 | 1.00 | 130.762 | 130.76 |
| | | | | 667 | | G038047 | 2/12/2016 | 1.00 | 128.593 | 128.59 |
| | | | | | | **Item QA1226203 Total:** | | 6.00 | 130.400 | 782.40 |
| QA1226301 | | | | | CLAMP KNOB #412 (REPLACED BY Q | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | G030873 | 4/28/2014 | 3.00 | 119.504 | 358.51 |
| QA1227202 | | | | | HEATER PLATES, 6 - 10 HEATER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 1.00 | 256.290 | 256.29 |
| QA1242108 | | | | | 12" DIPS LW BUTT PLATE KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042075 | 7/18/2017 | 1.00 | 482.450 | 482.45 |
| | | | | 100 | | G042027 | 7/10/2017 | 1.00 | 486.160 | 486.16 |
| | | | | | | **Item QA1242108 Total:** | | 2.00 | 484.305 | 968.61 |
| QA1806108 | | | | | CLAMP KNOB ASSEMBLY #618 (REPL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038430 | 4/12/2016 | 1.00 | 136.510 | 136.51 |
| | | | | | | G038578 | 5/2/2016 | 6.00 | 136.808 | 820.85 |
| | | | | | | G038624 | 5/9/2016 | 1.00 | 135.810 | 135.81 |
| | | | | | | G040712 | 12/28/2016 | 4.00 | 133.595 | 534.38 |
| | | | | | | **Item Warehouse 000 Total:** | | 12.00 | 135.629 | 1,627.55 |
| | | | | 100 | | G038836 | 5/31/2016 | 7.00 | 134.277 | 939.94 |
| | | | | | | G041926 | 6/26/2017 | 2.00 | 134.220 | 268.44 |
| | | | | | | **Item Warehouse 100 Total:** | | 9.00 | 134.264 | 1,208.38 |
| | | | | 300 | | G038833 | 5/31/2016 | 1.00 | 135.798 | 135.80 |
| | | | | | | G039139 | 6/29/2016 | 10.00 | 137.809 | 1,378.09 |
| | | | | | | **Item Warehouse 300 Total:** | | 11.00 | 137.626 | 1,513.89 |
| | | | | | | **Item QA1806108 Total:** | | 32.00 | 135.932 | 4,349.82 |
| QA1811001 | | | | | CLAMP KNOB ASSEMBLY #618 (REPL | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | G031083 | 5/12/2014 | 1.00 | 127.000 | 127.00 |
| | | | | | | G031705 | 6/24/2014 | 1.00 | 130.930 | 130.93 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 128.965 | 257.93 |
| | | | | 100 | | G032822 | 9/18/2014 | 3.00 | 134.043 | 402.13 |
| | | | | | | **Item QA1811001 Total:** | | 5.00 | 132.012 | 660.06 |
| QA1811201 | | | | | SEAL KIT #412 / #618 STANDARD | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | G039085 | 6/27/2016 | 1.00 | 118.770 | 118.77 |
| | | | | 100 | | G040878 | 1/26/2017 | 1.00 | 131.700 | 131.70 |
| | | | | 300 | | G037859 | 1/18/2016 | 1.00 | 122.200 | 122.20 |
| | | | | | | **Item QA1811201 Total:** | | 3.00 | 124.223 | 372.67 |
| QA1811301 | | | | | SEAL KIT MF #412 / #618 / T50 | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | G030253 | 3/3/2014 | 1.00 | 117.190 | 117.19 |
| | | | | 100 | | G034967 | 3/27/2015 | 1.00 | 117.130 | 117.13 |
| | | | | 300 | | G034967 | 3/27/2015 | 1.00 | 117.132 | 117.13 |
| | | | | | | **Item QA1811301 Total:** | | 3.00 | 117.150 | 351.45 |
| QA1818803 | | | | | 18(6/12) STRIPPER BAR KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G021806 | 2/27/2012 | 4.00 | 83.895 | 335.58 |
| | | | | 300 | | G005933 | 8/31/2005 | 2.00 | 15.670 | 31.34 |
| | | | | | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| | | | | | | G030507 | 3/26/2014 | 1.00 | 95.170 | 95.17 |
| | | | | | | **Item Warehouse 300 Total:** | | 4.00 | 31.628 | 126.51 |
| | | | | | | **Item QA1818803 Total:** | | 8.00 | 57.761 | 462.09 |
| QA1852010 | | | | | 18, (12/18) STRIPPER BAR KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G012563 | 11/18/2008 | 5.00 | 13.250 | 66.25 |
| | | | | | | PHY CNT | 11/18/2008 | 1.00 | 18.664 | 18.66 |
| | | | | | | G021569 | 2/6/2012 | 1.00 | 149.150 | 149.15 |
| | | | | | | PHY CNT | 4/24/2012 | 1.00 | 131.460 | 131.46 |
| | | | | | | **Item Warehouse 000 Total:** | | 8.00 | 45.690 | 365.52 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QA1852010 | | | | | 18, (12/18) STRIPPER BAR KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G036409 | 7/27/2015 | 1.00 | 143.310 | 143.31 |
| | | | | | | | **Item QA1852010 Total:** | 9.00 | 56.537 | 508.83 |
| QA1852013 | | | | | 18 LW HTR BUTT PLATE KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037531 | 12/2/2015 | 1.00 | 571.280 | 571.28 |
| | | | | 300 | | G040331 | 11/8/2016 | 1.00 | 571.990 | 571.99 |
| | | | | | | G042251 | 8/7/2017 | 1.00 | 573.090 | 573.09 |
| | | | | | | **Item Warehouse 300 Total:** | | 2.00 | 572.540 | 1,145.08 |
| | | | | | | **Item QA1852013 Total:** | | 3.00 | 572.120 | 1,716.36 |
| QA1856801 | | | | | 12/18 LF CYLINDER SEAL KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014339 | 11/11/2009 | 1.00 | 87.675 | 87.68 |
| QA1857401 | | | | | KOHLER CMD ENG ANTI-ICING KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G029466 | 12/10/2013 | 1.00 | 156.360 | 156.36 |
| QA1862601 | | | | | 8-18 240 HTR HDL/CTRLR RBLD KT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042251 | 8/7/2017 | 1.00 | 216.330 | 216.33 |
| QA1862602 | | | | | HARDWARE KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008935 | 1/31/2007 | 1.00 | 30.990 | 30.99 |
| QA1871801 | | | | | 1248100&1869100 BRK RETRO KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G034919 | 3/23/2015 | 1.00 | 189.160 | 189.16 |
| | | | | | | G035350 | 4/27/2015 | 1.00 | 184.850 | 184.85 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 187.005 | 374.01 |
| | | | | 100 | | OVERDIST | | 1.00 | 151.160 | 151.16 |
| | | | | | | **Item QA1871801 Total:** | | 3.00 | 175.057 | 525.17 |
| QA1880401 | | | | | 12/18 RLG GEN RETROFIT KIT (RE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 1,600.240 | 1,600.24 |
| | | | | | | G040679 | 12/20/2016 | 1.00 | 1,651.490 | 1,651.49 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 1,625.865 | 3,251.73 |
| | | | | 100 | | G040671 | 12/19/2016 | 1.00 | 1,541.270 | 1,541.27 |
| | | | | | | **Item QA1880401 Total:** | | 3.00 | 1,597.667 | 4,793.00 |
| QA211501 | | | | | SHORT CLAMP KNOB ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008390 | 11/2/2006 | 4.00 | 27.474 | 109.90 |
| | | | | | | G014811 | 2/3/2010 | 9.00 | 20.510 | 184.59 |
| | | | | | | **Item Warehouse 000 Total:** | | 13.00 | 22.653 | 294.49 |
| | | | | 100 | | G006943 | 3/8/2006 | 1.00 | 27.429 | 27.43 |
| | | | | | | G009641 | 6/13/2007 | 1.00 | 28.384 | 28.38 |
| | | | | | | G012441 | 10/27/2008 | 10.00 | 29.590 | 295.90 |
| | | | | | | **Item Warehouse 100 Total:** | | 12.00 | 29.309 | 351.71 |
| | | | | 300 | | G019458 | 8/23/2011 | 6.00 | 32.868 | 197.21 |
| | | | | | | **Item QA211501 Total:** | | 31.00 | 27.207 | 843.41 |
| QA211601 | | | | | LONG CLAMP KNOB ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008326 | 10/24/2006 | 3.00 | 27.574 | 82.72 |
| | | | | | | G014811 | 2/3/2010 | 9.00 | 20.510 | 184.59 |
| | | | | | | **Item Warehouse 000 Total:** | | 12.00 | 22.276 | 267.31 |
| | | | | 100 | | G006943 | 3/8/2006 | 1.00 | 27.614 | 27.61 |
| | | | | | | G012441 | 10/27/2008 | 10.00 | 29.970 | 299.70 |
| | | | | | | **Item Warehouse 100 Total:** | | 11.00 | 29.755 | 327.31 |
| | | | | 300 | | G019458 | 8/23/2011 | 6.00 | 33.575 | 201.45 |
| | | | | | | **Item QA211601 Total:** | | 29.00 | 27.451 | 796.07 |
| QA213601 | | | | | TAILSTOCK CHAIN, 2CU/28CU | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| | | | | | | G032134 | 7/28/2014 | 2.00 | 16.935 | 33.87 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 11.290 | 33.87 |
| | | | | 100 | | G024259 | 9/20/2012 | 2.00 | 15.335 | 30.67 |
| | | | | | | **Item QA213601 Total:** | | 5.00 | 12.908 | 64.54 |
| QA214102 | | | | | Socket Screwdriver Set #14 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | PHY CNT | 5/9/2016 | 1.00 | 39.250 | 39.25 |
| QA214201 | | | | | Butt Fusion Screw/Driver Kit # | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 10/31/2015 | 2.00 | 23.138 | 46.28 |
| QA215501 | | | | | Replaced by A215503  MLMC BP 1 | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | PHY CNT | 9/8/2010 | 1.00 | 300.190 | 300.19 |
| QA215503 | | | | | Replaced by A215505  R2MLMC | | | | | |

Inventory Valuation Report    Case 17-40347-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line      Exhibit A (Part 1)    Page 165 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FUSE McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QA215503 | | | | | Replaced by A215505   R2MLMC | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | G002948 | 6/12/2003 | 1.00 | 285.953 | 285.95 |
| | | | | | | G004210 | 8/3/2004 | 1.00 | 282.680 | 282.68 |
| | | | | | | | **Item Warehouse 000 Total:** | 2.00 | 284.315 | 568.63 |
| QA215505 | | | | | 2MLMC BP 100-120,50/60 HTR KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 444.320 | 444.32 |
| | | | | | | G040448 | 11/21/2016 | 1.00 | 454.710 | 454.71 |
| | | | | | | | **Item Warehouse 000 Total:** | 2.00 | 449.515 | 899.03 |
| QA215701 | | | | | 2" MULTIMAC BUTT PLATE REPL KI | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G041860 | 6/14/2017 | 2.00 | 68.365 | 136.73 |
| QA215801 | | | | | 2" Multi Mac Wiring Harness | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G042175 | 7/28/2017 | 2.00 | 187.050 | 374.10 |
| QA218804 | | | | | -100+600 DIGITAL PYROMETER KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G027908 | 8/12/2013 | 1.00 | 288.120 | 288.12 |
| | | | | | | G037850 | 12/2/2015 | 1.00 | 308.850 | 308.85 |
| | | | | | | | **Item Warehouse 000 Total:** | 2.00 | 298.485 | 596.97 |
| | | | | 100 | | OVERDIST | | 1.00 | 304.700 | 304.70 |
| | | | | | | G037497 | 12/1/2015 | 1.00 | 309.120 | 309.12 |
| | | | | | | | **Item Warehouse 100 Total:** | 2.00 | 306.910 | 613.82 |
| | | | | | | | **Item QA218804 Total:** | 4.00 | 302.698 | 1,210.79 |
| QA226801 | | | | | 2HTR LONG-SHORT HNDL CONV KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 41.000 | 41.00 |
| QA227001 | | | | | 2 120V HTR HDL/CTRLR RBLD KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 197.373 | 197.37 |
| QA2414004 | | | | | 1"DIA JAW PIN ASSY W/HITCH PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G017530 | 1/19/2011 | 4.00 | 46.223 | 184.89 |
| QA2423001 | | | | | Seal Kit, SV #824/1236 | | | | | |
| FUSE | Finished Good | FIFO | EA | 300 | | G033741 | 12/1/2014 | 1.00 | 259.190 | 259.19 |
| QA2424701 | | | | | Seal Kit, HV #824/1236 | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G039085 | 6/27/2016 | 2.00 | 248.220 | 496.44 |
| QA2471701 | | | | | VALVE REPL KIT FOR MEF00017 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G027454 | 7/3/2013 | 1.00 | 405.480 | 405.48 |
| | | | | | | G029317 | 11/19/2013 | 1.00 | 424.170 | 424.17 |
| | | | | | | | **Item Warehouse 000 Total:** | 2.00 | 414.825 | 829.65 |
| QA2471702 | | | | | VALVE REPL KIT FOR MEF00015 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040341 | 11/8/2016 | 1.00 | 417.370 | 417.37 |
| QA424317 | | | | | 14PB BP 100-120,50/60 HTR KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G042174 | 7/28/2017 | 1.00 | 622.460 | 622.46 |
| | | | | 300 | | G042274 | 8/9/2017 | 1.00 | 611.840 | 611.84 |
| | | | | | | | **Item QA424317 Total:** | 2.00 | 617.150 | 1,234.30 |
| QA424901 | | | | | 4MLMC HTR SCREW&DRIVER KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 6.00 | 16.791 | 100.75 |
| | | | | | | G014899 | 2/19/2010 | 2.00 | 0.000 | 0.00 |
| | | | | | | PHY CNT | 9/2/2010 | 1.00 | 26.320 | 26.32 |
| | | | | | | PHY CNT | 4/24/2012 | 12.00 | 27.310 | 327.72 |
| | | | | | | PHY CNT | 5/17/2012 | 1.00 | 27.310 | 27.31 |
| | | | | | | PHY CNT | 2/22/2013 | 1.00 | 28.510 | 28.51 |
| | | | | | | | **Item Warehouse 000 Total:** | 23.00 | 22.200 | 510.61 |
| | | | | 100 | | PHY CNT | 1/29/2007 | 1.00 | 16.791 | 16.79 |
| | | | | | | | **Item QA424901 Total:** | 24.00 | 21.975 | 527.40 |
| QA425101 | | | | | EYEBOLT KIT, #14 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G006752 | 1/30/2006 | 3.00 | 33.374 | 100.12 |
| | | | | | | G0067600 | 1/31/2006 | 1.00 | 33.576 | 33.58 |
| | | | | | | G006765 | 1/31/2006 | 5.00 | 33.576 | 167.88 |
| | | | | | | G008513 | 11/21/2006 | 8.00 | 33.142 | 265.14 |
| | | | | | | | **Item Warehouse 000 Total:** | 17.00 | 33.336 | 566.72 |
| | | | | 100 | | G006752 | 1/30/2006 | 4.00 | 33.375 | 133.50 |
| | | | | | | G028521 | 9/24/2013 | 1.00 | 43.910 | 43.91 |
| | | | | | | | **Item Warehouse 100 Total:** | 5.00 | 35.482 | 177.41 |
| | | | | 300 | | G030197 | 2/25/2014 | 2.00 | 47.685 | 95.37 |
| | | | | | | | **Item QA425101 Total:** | 24.00 | 34.979 | 839.50 |

**Inventory Valuation Report**

Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QA425201 | | | | | BUTT PLATE ADAPTER SET #14 | | | | | |
| FUSE | Finished Good | FIFO | Set | 000 | | G040448 | 11/21/2016 | 1.00 | 86.083 | 86.08 |
| | | | | | | G041088 | 2/20/2017 | 1.00 | 88.500 | 88.50 |
| | | | | | | Item Warehouse 000 Total: | | 2.00 | 87.290 | 174.58 |
| | | | | 100 | | G040448 | 11/21/2016 | 2.00 | 86.083 | 172.17 |
| | | | | | | G041056 | 2/15/2017 | 2.00 | 82.663 | 165.33 |
| | | | | | | G042102 | 7/20/2017 | 1.00 | 82.520 | 82.52 |
| | | | | | | Item Warehouse 100 Total: | | 5.00 | 84.004 | 420.02 |
| | | | | 300 | | G037687 | 12/28/2015 | 1.00 | 87.380 | 87.38 |
| | | | | | | G038733 | 5/18/2016 | 1.00 | 83.400 | 83.40 |
| | | | | | | G040327 | 11/8/2016 | 1.00 | 79.700 | 79.70 |
| | | | | | | Item Warehouse 300 Total: | | 3.00 | 83.493 | 250.48 |
| | | | | | | Item QA425201 Total: | | 10.00 | 84.508 | 845.08 |
| QA425302 | | | | | Striper Bar Kit, #14 REPLACED | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | PHY CNT | 12/15/2003 | 3.00 | 37.390 | 112.17 |
| | | | | | | PHY CNT | 9/8/2010 | 1.00 | 37.390 | 37.39 |
| | | | | | | Item Warehouse 000 Total: | | 4.00 | 37.390 | 149.56 |
| QA425401 | | | | | 4" Multi Mac Wiring Harness, I | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G033579 | 11/17/2014 | 2.00 | 203.495 | 406.99 |
| | | | | | | G034462 | 2/9/2015 | 1.00 | 203.400 | 203.40 |
| | | | | | | Item Warehouse 000 Total: | | 3.00 | 203.463 | 610.39 |
| | | | | 100 | | G040331 | 11/8/2016 | 1.00 | 206.530 | 206.53 |
| | | | | | | G040877 | 1/26/2017 | 2.00 | 212.385 | 424.77 |
| | | | | | | Item Warehouse 100 Total: | | 3.00 | 210.433 | 631.30 |
| | | | | | | Item QA425401 Total: | | 6.00 | 206.948 | 1,241.69 |
| QA430101 | | | | | #14 Pit Bull McElroy Fusion Ma | | | | | |
| FUSE | Finished Good | Serial | EACH | 000 | C58424 | G027526 | 7/10/2013 | 1.00 | 2,454.980 | 2,454.98 |
| | | | | | C68229 | G033868 | 12/10/2014 | 1.00 | 2,750.900 | 0.00 |
| | | | | | | Item Warehouse 000 Total: | | 2.00 | 1,227.490 | 2,454.98 |
| QA430104 | | | | | PB 14 LOWER MOVABLE JAW ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G025608 | 1/31/2013 | 1.00 | 339.780 | 339.78 |
| QA434202 | | | | | 13AMP/120V POWER CORD HEATER R | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G042274 | 8/9/2017 | 1.00 | 22.970 | 22.97 |
| QA438001 | | | | | 4 120V HTR HDL/CTRLR RBLD KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G038566 | 5/2/2016 | 1.00 | 221.270 | 221.27 |
| | | | | 300 | | G038733 | 5/18/2016 | 1.00 | 223.740 | 223.74 |
| | | | | | | G039139 | 6/29/2016 | 2.00 | 214.545 | 429.09 |
| | | | | | | Item Warehouse 300 Total: | | 3.00 | 217.610 | 652.83 |
| | | | | | | Item QA438001 Total: | | 4.00 | 218.525 | 874.10 |
| QA456501 | | | | | SPIDER 125 W/UNIV CLAMPING PKG | | | | | |
| FUSE | Finished Good | Serial | EACH | 100 | C65295 | 00005574 | 9/25/2015 | 1.00 | 3,089.365 | 3,089.37 |
| QA707901 | | | | | HEATER PLATE KIT #26 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 201.750 | 403.50 |
| | | | | 300 | | G034385 | 2/2/2015 | 1.00 | 201.750 | 201.75 |
| | | | | | | G034579 | 2/20/2015 | 1.00 | 210.490 | 210.49 |
| | | | | | | Item Warehouse 300 Total: | | 2.00 | 206.120 | 412.24 |
| | | | | | | Item QA707901 Total: | | 4.00 | 203.935 | 815.74 |
| QA708101 | | | | | 26/180 HEATER STRIPPER BAR KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 3/16/2016 | 1.00 | 47.100 | 47.10 |
| QA708502 | | | | | 26DIPS FUSION MACHINE PKG (2" | | | | | |
| FUSE | Finished Good | Serial | EACH | 000 | C60659 | G029564 | 12/19/2013 | 1.00 | 5,299.760 | 0.00 |
| | | | | | C71657 | G035844 | 6/4/2015 | 1.00 | 5,514.430 | 5,514.43 |
| | | | | | C72275 | G036439 | 7/29/2015 | 1.00 | 5,358.750 | 5,358.75 |
| | | | | | | Item Warehouse 000 Total: | | 3.00 | 3,624.393 | 10,873.18 |
| | | | | 100 | C65185 | G031828 | 7/3/2014 | 1.00 | 5,391.220 | 5,391.22 |
| | | | | | C75184 | G038335 | 3/25/2016 | 1.00 | 5,623.550 | 5,623.55 |
| | | | | | | Item Warehouse 100 Total: | | 2.00 | 5,507.385 | 11,014.77 |
| | | | | 300 | C72010 | G036137 | 6/30/2015 | 1.00 | 5,544.800 | 5,544.80 |
| | | | | | | Item QA708502 Total: | | 6.00 | 4,572.125 | 27,432.75 |
| QA811001 | | | | | #28 HIGH FORCE SEAL KIT | | | | | |

**Inventory Valuation Report**

Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QA811001 | | | | | #28 HIGH FORCE SEAL KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040712 | 12/28/2016 | 1.00 | 70.390 | 70.39 |
| | | | | 100 | | G038697 | 5/16/2016 | 1.00 | 68.800 | 68.80 |
| | | | | | | | **Item QA811001 Total:** | 2.00 | 69.595 | 139.19 |
| QA827003 | | | | | #28 LW BUTT PLATE KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G007177 | 4/27/2006 | 3.00 | 217.515 | 652.55 |
| | | | | 100 | | G036026 | 6/22/2015 | 1.00 | 306.400 | 306.40 |
| | | | | | | | **Item QA827003 Total:** | 4.00 | 239.738 | 958.95 |
| QA829001 | | | | | SHORT CLAMP KNOB #28/#14 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G041921 | 6/23/2017 | 2.00 | 41.905 | 83.81 |
| | | | | 100 | | G040973 | 2/6/2017 | 1.00 | 41.530 | 41.53 |
| | | | | | | G041186 | 3/7/2017 | 3.00 | 43.087 | 129.26 |
| | | | | | | | **Item Warehouse 100 Total:** | 4.00 | 42.698 | 170.79 |
| | | | | 300 | | G030209 | 2/26/2014 | 1.00 | 38.535 | 38.54 |
| | | | | | | G036102 | 6/26/2015 | 1.00 | 40.410 | 40.41 |
| | | | | | | G036678 | 8/21/2015 | 1.00 | 39.880 | 39.88 |
| | | | | | | | **Item Warehouse 300 Total:** | 3.00 | 39.610 | 118.83 |
| | | | | | | | **Item QA829001 Total:** | 9.00 | 41.492 | 373.43 |
| QA829101 | | | | | LONG CLAMP KNOB #28/#14 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G041921 | 6/23/2017 | 3.00 | 42.320 | 126.96 |
| | | | | 100 | | G041803 | 6/5/2017 | 5.00 | 41.636 | 208.18 |
| | | | | 300 | | G041921 | 6/23/2017 | 1.00 | 42.320 | 42.32 |
| | | | | | | G041935 | 6/26/2017 | 3.00 | 42.248 | 126.74 |
| | | | | | | | **Item Warehouse 300 Total:** | 4.00 | 42.265 | 169.06 |
| | | | | | | | **Item QA829101 Total:** | 12.00 | 42.017 | 504.20 |
| QA848706 | | | | | DIPS LW, BUTT PLATE SET #28 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G040327 | 11/8/2016 | 1.00 | 297.340 | 297.34 |
| QA848707 | | | | | #28/T28 HTR STRIPPER BAR KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G012563 | 11/18/2008 | 1.00 | 13.250 | 13.25 |
| | | | | | | G014899 | 2/19/2010 | 2.00 | 0.000 | 0.00 |
| | | | | | | M001395 | 4/17/2017 | 1.00 | 124.790 | 124.79 |
| | | | | | | | **Item Warehouse 000 Total:** | 4.00 | 34.510 | 138.04 |
| QA860805 | | | | | #28 HF DIPS MCELROY BUTT FUSIO | | | | | |
| FUSE | Finished Good | Serial | EACH | 100 | C82436/C82635 | G041791 | 6/2/2017 | 1.00 | 14,076.120 | 14,076.12 |
| QA864201 | | | | | POLYPORTER HARDWARE KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G019526 | 8/26/2011 | 1.00 | 13.853 | 13.85 |
| | | | | | | G019527 | 8/26/2011 | 1.00 | 14.057 | 14.06 |
| | | | | | | | **Item Warehouse 100 Total:** | 2.00 | 13.955 | 27.91 |
| QA866001 | | | | | 250 Rolling fusion machine 63m | | | | | |
| FUSE | Finished Good | Serial | EACH | 900 | C72673 | G037763 | 1/7/2016 | 1.00 | 12,900.910 | 12,900.91 |
| QACTS16001 | | | | | 1LC 120V F/M PKG | | | | | |
| FUSE | Finished Good | Serial | EACH | 000 | C42782 | 00004249 | 5/2/2011 | 1.00 | 1,203.900 | 1,203.90 |
| | | | | 300 | C54657 | G026808 | 5/17/2013 | 1.00 | 1,570.630 | 1,570.63 |
| | | | | | | | **Item QACTS16001 Total:** | 2.00 | 1,387.265 | 2,774.53 |
| QADL207 | | | | | Datalogger Adapter Kit for #82 | | | | | |
| FUSE | Finished Good | FIFO | EACH | | | PHY CNT | 12/11/2006 | 1.00 | 87.270 | 87.27 |
| QAS03501 | | | | | IN-FIELD TENSILE TESTER PKG | | | | | |
| FUSE | Finished Good | Serial | EACH | 000 | C 41299 | 00004118 | 12/31/2010 | 1.00 | 3,016.590 | 3,016.59 |
| | | | | | C43879 | G018814 | 6/28/2011 | 1.00 | 3,087.650 | 3,087.65 |
| | | | | | | | **Item Warehouse 000 Total:** | 2.00 | 3,052.120 | 6,104.24 |
| | | | | 300 | C58964 | G028300 | 9/5/2013 | 1.00 | 3,557.540 | 3,557.54 |
| | | | | | C58966 | G028300 | 9/5/2013 | 1.00 | 3,557.540 | 3,557.54 |
| | | | | | | | **Item Warehouse 300 Total:** | 2.00 | 3,557.540 | 7,115.08 |
| | | | | | | | **Item QAS03501 Total:** | 4.00 | 3,304.830 | 13,219.32 |
| QASW00112 | | | | | Sidewinder, CHAIN Clamp 600 PS | | | | | |
| FUSE | Finished Good | Serial | EA | 100 | C52428 | G024516 | 10/15/2012 | 1.00 | 1,086.470 | 1,086.47 |
| | | | | | C75143 | G038440 | 4/13/2016 | 1.00 | 1,323.770 | 1,323.77 |
| | | | | | | | **Item Warehouse 100 Total:** | 2.00 | 1,205.120 | 2,410.24 |
| | | | | 300 | C79031 | G040182 | 10/25/2016 | 1.00 | 1,346.070 | 1,346.07 |
| | | | | | | | **Item QASW00112 Total:** | 3.00 | 1,252.103 | 3,756.31 |
| QASW07801 | | | | | SCREW/DRIVER KIT | | | | | |

**Product Line:** FUSE  McElroy Equipment

| Item Code / Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QASW07801 | | | | | SCREW/DRIVER KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/4/2009 | 1.00 | 67.320 | 67.32 |
| QASW07901 | | | | | SW Loadcell Kit, (Sidewinder) | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039777 | 9/20/2016 | 1.00 | 10.950 | 10.95 |
| | | | | 100 | | G040932 | 2/1/2017 | 1.00 | 11.080 | 11.08 |
| | | | | | | **Item QASW07901 Total:** | | 2.00 | 11.015 | 22.03 |
| QASW13102 | | | | | 600PSI SW GAUGE KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G027983 | 8/14/2013 | 2.00 | 59.960 | 119.92 |
| QASW13104 | | | | | 300PSI SW GAUGE KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G016966 | 11/4/2010 | 1.00 | 55.690 | 55.69 |
| QASW13105 | | | | | 1000PSI SW GAUGE KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G020149 | 10/24/2011 | 2.00 | 56.010 | 112.02 |
| QAT1204108 | | | | | HYD RESERVOIR RETROFIT KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037946 | 1/29/2016 | 1.00 | 442.270 | 442.27 |
| QAT1208701 | | | | | 412 FACER ROLLER CHAIN ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G036913 | 9/24/2015 | 1.00 | 26.930 | 26.93 |
| | | | | | | G037469 | 11/25/2015 | 1.00 | 27.800 | 27.80 |
| | | | | | | G037859 | 1/18/2016 | 1.00 | 27.810 | 27.81 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 27.513 | 82.54 |
| QAT1209003 | | | | | FACER ATTACHMENT ARM KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042274 | 8/9/2017 | 1.00 | 297.960 | 297.96 |
| QAT1212901 | | | | | T412 MF F/M PKG Package includ | | | | | |
| FUSE | Finished Good | Serial | EACH | 000 | C76828/C77056 | G039374 | 8/1/2016 | 1.00 | 35,209.590 | 35,209.59 |
| | | | | 100 | C77122 | G038836 | 5/31/2016 | 1.00 | 34,695.710 | 34,695.71 |
| | | | | | | **Item QAT1212901 Total:** | | 2.00 | 34,952.650 | 69,905.30 |
| QAT1213001 | | | | | PB 412 MF F/M PKG | | | | | |
| FUSE | Finished Good | Serial | EACH | 003 | C56263 | I0096114 | 12/6/2016 | 1.00 | 15,401.250 | 15,401.25 |
| QAT1214301 | | | | | TENSIONER KIT FOR T412/T28 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G032822 | 9/18/2014 | 1.00 | 80.730 | 80.73 |
| QAT1217901 | | | | | GENERATOR FUSE HOLDER CONV KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G026490 | 4/22/2013 | 1.00 | 50.630 | 50.63 |
| | | | | | | G026566 | 4/29/2013 | 1.00 | 51.460 | 51.46 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 51.045 | 102.09 |
| | | | | 100 | | G030168 | 2/21/2014 | 3.00 | 55.833 | 167.50 |
| | | | | 300 | | G026381 | 4/11/2013 | 1.00 | 51.630 | 51.63 |
| | | | | | | **Item QAT1217901 Total:** | | 6.00 | 53.537 | 321.22 |
| QAT1218401 | | | | | T412/T618 GEN RETROFIT KIT (RE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | OVERDIST | | 1.00 | 1,088.250 | 1,088.25 |
| | | | | | | G042039 | 7/13/2017 | 1.00 | 1,365.610 | 1,365.61 |
| | | | | | | **Item Warehouse 300 Total:** | | 2.00 | 1,226.930 | 2,453.86 |
| QAT1802601 | | | | | FACER ROLLER CHAIN ASSEMBLY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G037184 | 10/27/2015 | 1.00 | 36.570 | 36.57 |
| | | | | 300 | | G041723 | 5/23/2017 | 1.00 | 36.540 | 36.54 |
| | | | | | | **Item QAT1802601 Total:** | | 2.00 | 36.555 | 73.11 |
| QAT1802703 | | | | | FACER ATTACHMENT ARM KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | OVERDIST | | 1.00 | 327.750 | 327.75 |
| | | | | | | G042076 | 7/18/2017 | 1.00 | 340.370 | 340.37 |
| | | | | | | **Item Warehouse 300 Total:** | | 2.00 | 334.060 | 668.12 |
| QAT1807401 | | | | | T618 MF Tracstar, McElroy, die | | | | | |
| FUSE | Finished Good | Serial | EACH | 000 | C55559/C54815 | G026914 | 5/23/2013 | 1.00 | 40,482.320 | 40,482.32 |
| | | | | | C56690/C54816 | G026914 | 5/23/2013 | 1.00 | 40,482.320 | 40,482.32 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 40,482.320 | 80,964.64 |
| | | | | 100 | C56692/C54822 | G026914 | 5/23/2013 | 1.00 | 40,482.320 | 40,482.32 |
| | | | | | | **Item QAT1807401 Total:** | | 3.00 | 40,482.320 | 121,446.96 |
| QAT1807402 | | | | | #618 HF Tracstar, McElroy with | | | | | |
| FUSE | Finished Good | Serial | EACH | 000 | C70720/C70026 | 00005507 | 6/3/2015 | 1.00 | 42,697.680 | 42,697.68 |
| | | | | 100 | C70247/C72488 | P0000504 | 12/8/2015 | 1.00 | 41,981.600 | 41,981.60 |
| | | | | | C72145 | G036137 | 6/30/2015 | 1.00 | 42,771.410 | 42,771.41 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 42,376.505 | 84,753.01 |
| | | | | | | **Item QAT1807402 Total:** | | 3.00 | 42,483.563 | 127,450.69 |
| QAT1807402HC | | | | | T618 HYD CLAMPING HF F/M PKG | | | | | |

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QAT1807402HC | | | | | T618 HYD CLAMPING HF F/M PKG | | | | | |
| FUSE | Finished Good | Serial | EACH | 300 | C71093 | G035844 | 6/4/2015 | 1.00 | 46,546.570 | 46,546.57 |
| QAT1809001 | | | | | T412/T618 FRONT COWLING KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G034396 | 2/2/2015 | 1.00 | 610.600 | 610.60 |
| QAT1809201 | | | | | T412/T618 GENERATOR COWLING KT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 10/31/2015 | 1.00 | 408.420 | 408.42 |
| QAT1822901 | | | | | T412/T618 GEN COWLING SPRT KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042178 | 7/31/2017 | 1.00 | 33.740 | 33.74 |
| | | | | 100 | | G041731 | 5/23/2017 | 1.00 | 24.510 | 24.51 |
| | | | | 300 | | G040327 | 11/8/2016 | 1.00 | 21.480 | 21.48 |
| | | | | | | G041936 | 6/26/2017 | 1.00 | 27.420 | 27.42 |
| | | | | | | Item Warehouse 300 Total: | | 2.00 | 24.450 | 48.90 |
| | | | | 666 | | G041678 | 5/15/2017 | 1.00 | 25.100 | 25.10 |
| | | | | | | Item QAT1822901 Total: | | 5.00 | 26.450 | 132.25 |
| QAT5008007 | | | | | T500 BUTT PLATE KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G022324 | 4/10/2012 | 2.00 | 502.744 | 1,005.49 |
| | | | | | | 0073954 | 2/12/2013 | 1.00 | 495.870 | 495.87 |
| | | | | | | G028321 | 9/9/2013 | 3.00 | 525.357 | 1,576.07 |
| | | | | | | Item Warehouse 000 Total: | | 6.00 | 512.905 | 3,077.43 |
| QAT5008101 | | | | | T500 STRIPPER BAR KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | PHY CNT | 2/19/2008 | 1.00 | 138.415 | 138.42 |
| QAT5034004 | | | | | PB 500MM MF F/M PKG LESS F STD | | | | | |
| FUSE | Finished Good | Serial | EACH | 100 | C57596 | I0098236 | 3/27/2017 | 1.00 | 32,700.750 | 32,700.75 |
| QAT5048011 | | | | | T500 III THK HTR BUTT PL KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G036476 | 7/31/2015 | 1.00 | 720.520 | 720.52 |
| QAT5048011R | | | | | T500 III THK HTR BUTT PL KIT S | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G039691 | 9/13/2016 | 2.00 | 78.440 | 156.88 |
| QAT5060601 | | | | | Carriage Directional Valve #28 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 005 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 100 | | G040974 | 2/6/2017 | 1.00 | 230.000 | 230.00 |
| | | | | 666 | | G042178 | 7/31/2017 | 1.00 | 341.120 | 341.12 |
| | | | | | | Item QAT5060601 Total: | | 2.00 | 285.560 | 571.12 |
| QAT5060602 | | | | | Hydraulic Selector Valve #28 - | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042007 | 7/6/2017 | 1.00 | 396.790 | 396.79 |
| | | | | 100 | | G041824 | 6/7/2017 | 1.00 | 396.830 | 396.83 |
| | | | | 300 | | G035233 | 4/15/2015 | 1.00 | 387.340 | 387.34 |
| | | | | | | Item QAT5060602 Total: | | 3.00 | 393.653 | 1,180.96 |
| QAT5066701 | | | | | 12/18/500 PIPE STAND PKG (REPL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G036137 | 6/30/2015 | 2.00 | 517.360 | 1,034.72 |
| QAT9028001 | | | | | T900 HF F/M PKG (INCLUDES MACH | | | | | |
| FUSE | Finished Good | Serial | EACH | 000 | C75088/C73018 | G037776 | 1/8/2016 | 1.00 | 177,537.500 | 177,537.50 |
| | | | | 900 | C71573 | G036947 | 12/8/2015 | 1.00 | 177,848.500 | 177,848.50 |
| | | | | | | Item QAT9028001 Total: | | 2.00 | 177,693.000 | 355,386.00 |
| QAT9039601 | | | | | VALVE REPL KIT FOR MEF00004 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 660.395 | 660.40 |
| | | | | | | G035353 | 4/27/2015 | 1.00 | 669.330 | 669.33 |
| | | | | | | Item Warehouse 000 Total: | | 2.00 | 664.865 | 1,329.73 |
| | | | | 100 | | G031055 | 5/12/2014 | 1.00 | 671.690 | 671.69 |
| | | | | | | Item QAT9039601 Total: | | 3.00 | 667.140 | 2,001.42 |
| QAT9039602 | | | | | VALVE REPL KIT FOR MEF00005 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040619 | 12/13/2016 | 1.00 | 712.500 | 712.50 |
| QAT9049202 | | | | | T900,630,24,36 MF CRG SEAL KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037562 | 12/8/2015 | 1.00 | 296.060 | 296.06 |
| QAZ56CB4N | | | | | Lockable Cover Plate with Neon | | | | | |
| FUSE | Finished Good | FIFO | EACH | 009 | | G023004 | 6/7/2012 | 4.00 | 36.485 | 145.94 |
| QAZ56E2 | | | | | Mounting Enclosure, Twin, 63 x | | | | | |
| FUSE | Finished Good | FIFO | EACH | 009 | | G023004 | 6/7/2012 | 4.00 | 30.693 | 122.77 |
| QAZ56P310 | | | | | Plug, Clipsal 56P310, 220V, 10 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 009 | | G023004 | 6/7/2012 | 2.00 | 33.020 | 66.04 |
| QAZ56P315 | | | | | Plug, Clipsal 56P315, 220V, 15 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 009 | | G026302 | 4/4/2013 | 1.00 | 44.100 | 44.10 |
| | | | | | | G026303 | 4/4/2013 | 1.00 | 44.100 | 44.10 |
| | | | | | | PHY CNT | 6/16/2013 | 2.00 | 44.100 | 88.20 |

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Item Description | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QAZ56P315 | | | | | | Plug, Clipsal 56P315, 220V, 15 | | | | | |
| FUSE | Finished Good | FIFO | | 009 | | | G028204 | 8/28/2013 | 10.00 | 50.084 | 500.84 |
| | | | | | | | | Item Warehouse 009 Total: | 14.00 | 48.374 | 677.24 |
| QAZ56P320F | | | | | | Plug, Clipsal 56P320F, 220V, 2 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 009 | | | G027540 | 7/10/2013 | 9.00 | 38.181 | 343.63 |
| QAZ56S0320F | | | | | | Receptical with cover, 20 amp | | | | | |
| FUSE | Finished Good | FIFO | EACH | 009 | | | G023004 | 6/7/2012 | 1.00 | 61.592 | 61.59 |
| | | | | | | | G028204 | 8/28/2013 | 20.00 | 69.949 | 1,398.98 |
| | | | | | | | | Item Warehouse 009 Total: | 21.00 | 69.551 | 1,460.57 |
| QAZ56SO315 | | | | | | Receptical with cover, 15 amp | | | | | |
| FUSE | Finished Good | FIFO | EACH | 009 | | | G023004 | 6/7/2012 | 2.00 | 56.843 | 113.69 |
| QAZRCBM216/30 | | | | | | 15 Amp Combination Switch/Brea | | | | | |
| FUSE | Finished Good | FIFO | EACH | 009 | | | G023004 | 6/7/2012 | 4.00 | 74.640 | 298.56 |
| QAZRCBM220/30 | | | | | | 20 Amp Combination Switch/Brea | | | | | |
| FUSE | Finished Good | FIFO | EACH | 009 | | | G023004 | 6/7/2012 | 4.00 | 87.638 | 350.55 |
| QB1410 | | | | | | OIL FILTER, KOHLER V-TWIN (BAL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | | G037380 | 11/17/2015 | 1.00 | 17.088 | 17.09 |
| | | | | | | | G037381 | 11/17/2015 | 6.00 | 15.500 | 93.00 |
| | | | | | | | G037473 | 11/30/2015 | 6.00 | 17.488 | 104.93 |
| | | | | | | | | Item Warehouse 000 Total: | 13.00 | 16.540 | 215.02 |
| | | | | 300 | | | G026277 | 4/3/2013 | 7.00 | 13.504 | 94.53 |
| | | | | | | | PHY CNT | 5/6/2015 | 5.00 | 14.620 | 73.10 |
| | | | | | | | | Item Warehouse 300 Total: | 12.00 | 13.969 | 167.63 |
| | | | | | | | | Item QB1410 Total: | 25.00 | 15.306 | 382.65 |
| QB7285 | | | | | | OIL FILTER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | | G036233 | 7/10/2015 | 3.00 | 0.417 | 1.25 |
| QBATI-70 | | | | | | I-70 BATTERY FOR NEW STYLE 412 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | | G040833 | 1/17/2017 | 1.00 | 86.950 | 86.95 |
| | | | | | | | G041945 | 6/26/2017 | 1.00 | 71.950 | 71.95 |
| | | | | | | | | Item Warehouse 000 Total: | 2.00 | 79.450 | 158.90 |
| | | | | 100 | | | G040627 | 12/13/2016 | 1.00 | 71.950 | 71.95 |
| | | | | | | | G040833 | 1/17/2017 | 1.00 | 86.950 | 86.95 |
| | | | | | | | | Item Warehouse 100 Total: | 2.00 | 79.450 | 158.90 |
| | | | | 300 | | | G037021 | 10/7/2015 | 1.00 | 118.450 | 118.45 |
| | | | | | | | G037282 | 11/4/2015 | 1.00 | 90.950 | 90.95 |
| | | | | | | | | Item Warehouse 300 Total: | 2.00 | 104.700 | 209.40 |
| | | | | | | | | Item QBATI-70 Total: | 6.00 | 87.867 | 527.20 |
| QBATMTP24 | | | | | | MTP 24  BATTERY FOR T900 MACHI | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | | G037815 | 1/13/2016 | 1.00 | 100.950 | 100.95 |
| QBATTERY12VG | | | | | | BATTERY 12V FOR GENERATORS (MQ | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | | G014888 | 2/17/2010 | 1.00 | 100.950 | 100.95 |
| | | | | | | | G017209 | 12/6/2010 | 1.00 | 99.950 | 99.95 |
| | | | | | | | G032721 | 9/10/2014 | 2.00 | 113.950 | 227.90 |
| | | | | | | | | Item Warehouse 000 Total: | 4.00 | 107.200 | 428.80 |
| QCA60 | | | | | | HUB CA60 REPLACEMENT COVER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | | G038882 | 6/7/2016 | 3.00 | 50.270 | 150.81 |
| QCARGO32.3 | | | | | | 2"x30'  RATCHET STRAPS WITH W | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | | G034805 | 3/16/2015 | 2.00 | 13.300 | 26.60 |
| | | | | | | | G041505 | 4/14/2017 | 9.00 | 13.300 | 119.70 |
| | | | | | | | | Item Warehouse 000 Total: | 11.00 | 13.300 | 146.30 |
| QCRATE26 | | | | | | CRATE, #26 PITBULL (BLUE PP BO | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | | G031713 | 6/24/2014 | 2.00 | 432.500 | 865.00 |
| QCTS01701 | | | | | | MNMC FACER ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | | G014811 | 2/3/2010 | 1.00 | 78.110 | 78.11 |
| QCTS07201 | | | | | | 3/4IPS/27MM INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | | OVERDIST | | 1.00 | 37.170 | 37.17 |
| QCTS07301 | | | | | | 3/4CTS INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | | G014811 | 2/3/2010 | 1.00 | 21.910 | 21.91 |
| QCTS07401 | | | | | | 1/2IPS INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | | OVERDIST | | 1.00 | 37.170 | 37.17 |
| QCTS07501 | | | | | | 1/2CTS INSERT SET | | | | | |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QCTS07501 | | | | | 1/2CTS INSERT SET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 1.00 | 21.910 | 21.91 |
| QCTS08301 | | | | | HEATER SLING MINIMC | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 1.00 | 37.260 | 37.26 |
| QCTS15004 | | | | | RATCHET FCR SPACER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G006249 | 10/17/2005 | 4.00 | 8.703 | 34.81 |
| QCTS15014 | | | | | MNMC RATCHET FCR ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G007338 | 5/24/2006 | 3.00 | 108.984 | 326.95 |
| | | | | | | PHY CNT | 8/9/2016 | 1.00 | 152.380 | 152.38 |
| | | | | | | **Item Warehouse 100 Total:** | | **4.00** | **119.833** | **479.33** |
| QDL16001 | | | | | DL 5 ENGLISH PKG | | | | | |
| FUSE | Finished Good | Serial | EACH | 000 | MDL5-1086 | G039139 | 6/29/2016 | 1.00 | 4,827.230 | 4,827.23 |
| | | | | | MDL5-1087 | G039139 | 6/29/2016 | 1.00 | 4,827.230 | 4,827.23 |
| | | | | | | **Item Warehouse 000 Total:** | | **2.00** | **4,827.230** | **9,654.46** |
| | | | | 100 | MDL5-0600 | G034551 | 2/18/2015 | 1.00 | 4,488.750 | 4,488.75 |
| | | | | | MDL5-0645 | G035328 | 4/24/2015 | 1.00 | 4,500.570 | 4,500.57 |
| | | | | | MDL5-0646 | G035328 | 4/24/2015 | 1.00 | 4,500.570 | 4,500.57 |
| | | | | | MDL5-0651 | G035328 | 4/24/2015 | 1.00 | 4,500.580 | 4,500.58 |
| | | | | | | **Item Warehouse 100 Total:** | | **4.00** | **4,497.618** | **17,990.47** |
| | | | | 300 | MDL5-0575 | G034397 | 2/2/2015 | 1.00 | 4,511.290 | 4,511.29 |
| | | | | | MDL5-0585 | G034449 | 2/6/2015 | 1.00 | 4,561.240 | 4,561.24 |
| | | | | | MDL5-0698 | G035844 | 6/4/2015 | 1.00 | 4,619.160 | 4,619.16 |
| | | | | | MDL5-0716 | G036137 | 6/30/2015 | 1.00 | 4,644.600 | 4,644.60 |
| | | | | | | **Item Warehouse 300 Total:** | | **4.00** | **4,584.073** | **18,336.29** |
| | | | | | | **Item QDL16001 Total:** | | **10.00** | **4,598.122** | **45,981.22** |
| QDL17701 | | | | | DL 4&5 CALIBRATION ASSY - NO M | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G036448 | 7/29/2015 | 1.00 | 3,120.000 | 3,120.00 |
| QDL6303 | | | | | DATLOG120/240,60 PKGW/RUG PPC | | | | | |
| FUSE | Finished Good | Serial | EACH | 000 | | | | 0.00 | 0.000 | 0.00 |
| QDLRECAL | | | | | Datalogger Recalibration SN# | | | | | |
| FUSE | Finished Good | Serial | EACH | 051 | MDL5-0051 | 00000314 | 1/19/2016 | 1.00 | 75.000 | 75.00 |
| QDP502039 | | | | | DONALDSON OIL FILTER FOR 45 KV | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G036517 | 8/6/2015 | 6.00 | 45.998 | 275.99 |
| QDP550335 | | | | | OIL FILTER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G036354 | 7/20/2015 | 6.00 | 5.233 | 31.40 |
| QDP550390 | | | | | DONALDSON FUEL FILTER FOR 45 K | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G029461 | 12/10/2013 | 3.00 | 34.270 | 102.81 |
| | | | | | | G036517 | 8/6/2015 | 6.00 | 36.122 | 216.73 |
| | | | | | | **Item Warehouse 000 Total:** | | **9.00** | **35.504** | **319.54** |
| | | | | 100 | | G022060 | 3/19/2012 | 1.00 | 32.670 | 32.67 |
| | | | | | | **Item QDP550390 Total:** | | **10.00** | **35.221** | **352.21** |
| QDP550779 | | | | | DONALDSON FILTER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G022498 | 4/25/2012 | 1.00 | 22.820 | 22.82 |
| QDP551424 | | | | | DONALDSON WATER SEPERATOR | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G022498 | 4/25/2012 | 2.00 | 26.625 | 53.25 |
| QDP552849 | | | | | OIL FILTER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G036233 | 7/10/2015 | 3.00 | 0.583 | 1.75 |
| QDP828889 | | | | | DONALDSON DIESEL AIR FILTER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G022498 | 4/25/2012 | 1.00 | 37.100 | 37.10 |
| QHNZZZZ014 | | | | | HOSE ASSY OAL 14" | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | 00000292 | 2/25/2015 | 3.00 | 10.000 | 30.00 |
| | | | | | | G034806 | 3/16/2015 | 2.00 | 19.895 | 39.79 |
| | | | | | | **Item Warehouse 000 Total:** | | **5.00** | **13.958** | **69.79** |
| QHYDOIL | | | | | HYDRAULIC OIL ISO46 GALLON | | | | | |
| FUSE | Finished Good | FIFO | GAL | 100 | | G037601 | 12/14/2015 | 19.50 | 8.737 | 170.38 |
| | | | | | | G040975 | 2/6/2017 | 55.00 | 8.765 | 482.08 |
| | | | | | | **Item Warehouse 100 Total:** | | **74.50** | **8.758** | **652.46** |
| QHYDOIL15 | | | | | HYDRAULIC OIL ISO15 GALLON | | | | | |
| FUSE | Finished Good | FIFO | GAL | 300 | | G041585 | 4/28/2017 | 11.00 | 20.689 | 227.58 |
| QHYDOIL32 | | | | | HYDRAULIC OIL ISO32 GALLON | | | | | |
| FUSE | Finished Good | FIFO | GAL | 000 300 | | PO36510 | 11/14/2016 | 32.00 | 11.930 | 381.76 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QHYDOIL32 | | | | | HYDRAULIC OIL ISO32 GALLON | | | | | |
| FUSE | Finished Good | FIFO | GAL | 300 | | G036932 | 9/25/2015 | 2.00 | 17.342 | 34.68 |
| | | | | | | PHY CNT | 10/31/2015 | 7.00 | 17.342 | 121.39 |
| | | | | | | | **Item Warehouse 300 Total:** | 9.00 | 17.341 | 156.07 |
| | | | | | | | **Item QHYDOIL32 Total:** | 41.00 | 13.118 | 537.83 |
| QK01513-50618 | | | | | Kuboda Exhaust Manifold Stud | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 5/6/2015 | 1.00 | 0.720 | 0.72 |
| QK02439316-S | | | | | #412 Fuel Pump for Kohler Moto | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G042228 | 8/4/2017 | 1.00 | 56.280 | 56.28 |
| | | | | 667 | | G042177 | 7/28/2017 | 1.00 | 46.560 | 46.56 |
| | | | | | | | **Item QK02439316-S Total:** | 2.00 | 51.420 | 102.84 |
| QK02475546-S | | | | | Kohler oil cap | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 0.000 | 0.00 |
| QK02756-50060 | | | | | KUBOTA NUT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 5/6/2015 | 1.00 | 0.860 | 0.86 |
| QK04814-50300 | | | | | Kubota Engine cap o-rings | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | 00000201 | 2/13/2012 | 3.00 | 2.050 | 6.15 |
| QK04816-00390 | | | | | KUBOTA FUEL BOWL O-RING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 3/16/2016 | 3.00 | 4.002 | 12.01 |
| QK11420-13150 | | | | | SEAL, VALVE STEM | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042060 | 7/14/2017 | 6.00 | 2.100 | 12.60 |
| QK1210001-S | | | | | Kohler Nut | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 11.00 | 0.000 | 0.00 |
| QK14601-13240 | | | | | SPRING, VALVE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042060 | 7/14/2017 | 6.00 | 1.870 | 11.22 |
| QK14601-13330 | | | | | RETAINER,VALVE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042060 | 7/14/2017 | 6.00 | 2.500 | 15.00 |
| QK14601-13980 | | | | | COLLET, VALVE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042060 | 7/14/2017 | 6.00 | 3.930 | 23.58 |
| QK14601-3450 | | | | | BOLT, CYL HEAD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042060 | 7/14/2017 | 14.00 | 3.390 | 47.46 |
| QK15263-12370 | | | | | Kuboda Muffler Gasket | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 10/31/2015 | 1.00 | 3.590 | 3.59 |
| QK15862-12350 | | | | | Kuboda Exhaust Manifold Gasket | | | | | |
| FUSE | Discontinued | FIFO | EACH | 300 | | G033502 | 11/11/2014 | 1.00 | 5.830 | 5.83 |
| | | | | | | PHY CNT | 3/16/2016 | 1.00 | 5.830 | 5.83 |
| | | | | | | | **Item Warehouse 300 Total:** | 2.00 | 5.830 | 11.66 |
| QK15881-97010 | | | | | FAN BELT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | CC | 2/1/2017 | 5.00 | 6.746 | 33.73 |
| QK16851-13280 | | | | | CAP, VALVE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042060 | 7/14/2017 | 6.00 | 2.640 | 15.84 |
| QK16851-73270 | | | | | GASKET, THERMOSTAT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040581 | 12/9/2016 | 1.00 | 2.010 | 2.01 |
| QK16853-36410 | | | | | Kuboda DIP STICK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G034523 | 2/16/2015 | 3.00 | 11.612 | 34.84 |
| QK1G313-43010 | | | | | KUBOTA ENGINE IN-LINE FUEL FIL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038096 | 2/18/2016 | 2.00 | 25.532 | 51.06 |
| | | | | 100 | | G038096 | 2/18/2016 | 2.00 | 25.533 | 51.07 |
| | | | | 300 | | G038096 | 2/18/2016 | 2.00 | 25.533 | 51.07 |
| | | | | | | | **Item QK1G313-43010 Total:** | 6.00 | 25.533 | 153.20 |
| QK1G686-13110 | | | | | VALVE,INLET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042060 | 7/14/2017 | 3.00 | 15.560 | 46.68 |
| QK1G686-13120 | | | | | VALVE,EXHAUST | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042060 | 7/14/2017 | 3.00 | 15.560 | 46.68 |
| QK1G958-05513 | | | | | TUBE (BREATHER) | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042060 | 7/14/2017 | 1.00 | 3.360 | 3.36 |
| QK1J092-03040 | | | | | HEAD CYLINDER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042060 | 7/14/2017 | 1.00 | 701.930 | 701.93 |
| QK1J092-03310 | | | | | HEAD CYLINDER GASKET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042060 | 7/14/2017 | 1.00 | 15.950 | 15.95 |
| QK1J092-99350 | | | | | GASKET KIT UPPER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042060 | 7/14/2017 | 1.00 | 66.370 | 66.37 |
| QK230722 | | | | | Kohler Condenser | | | | | |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QK230722 | | | | | Kohler Condenser | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 4.00 | 0.000 | 0.00 |
| QK237015-S | | | | | KOHLER DIPSTICK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G031682 | 6/23/2014 | 1.00 | 20.250 | 20.25 |
| QK2403205-S | | | | | Kohler seal 038 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 2.00 | 0.000 | 0.00 |
| QK2404108-S | | | | | gasket | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 0.000 | 0.00 |
| QK2412621-S | | | | | KOHLER BRACKET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/4/2009 | 2.00 | 4.730 | 9.46 |
| QK2509821-S | | | | | KOHLER STARTER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 667 | | G042228 | 8/4/2017 | 1.00 | 197.330 | 197.33 |
| QK2509924-S | | | | | Kohler Oil Sensor switch 043 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 2.00 | 0.000 | 0.00 |
| QK4707911 | | | | | Kohler Linkage | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 8.00 | 0.000 | 0.00 |
| QK4715003 | | | | | KOHLER POINTS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/4/2009 | 4.00 | 5.930 | 23.72 |
| QK4715807 | | | | | Kohler bushing 020 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 3.00 | 0.000 | 0.00 |
| QK4755904 | | | | | kohler furel pump kit 746 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 0.000 | 0.00 |
| QKE9151-33140 | | | | | Kubota Oil Cap | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | 00000201 | 2/13/2012 | 3.00 | 2.173 | 6.52 |
| QKEA10-15400C | | | | | 1-GAL SAE15W40 KUBOTA ENGINE O | | | | | |
| FUSE | Finished Good | FIFO | GAL | 000 | | G038278 | 3/16/2016 | 3.00 | 20.068 | 60.20 |
| | | | | 100 | | G036233 | 7/10/2015 | 4.00 | 21.910 | 87.64 |
| | | | | | | G038278 | 3/16/2016 | 18.00 | 20.068 | 361.22 |
| | | | | | | 00000340 | 5/19/2016 | 5.00 | 14.410 | 72.05 |
| | | | | | | **Item Warehouse 100 Total:** | | 27.00 | 19.293 | 520.91 |
| | | | | 300 | | G038278 | 3/16/2016 | 12.00 | 20.067 | 240.81 |
| | | | | | | **Item QKEA10-15400C Total:** | | 42.00 | 19.570 | 821.92 |
| QKKEARS-3756 | | | | | T500 Series 2 Starter - Kubota | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G037293 | 11/4/2015 | 1.00 | 355.300 | 355.30 |
| QKN1608301S | | | | | KOHLER AIR FILTER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G036354 | 7/20/2015 | 11.00 | 11.395 | 125.34 |
| QKN2507224-S | | | | | STUD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037500 | 12/1/2015 | 4.00 | 1.333 | 5.33 |
| QKX1312S | | | | | KOHLER SCREWS K341M/16 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G007108 | 4/14/2006 | 3.00 | 0.300 | 0.90 |
| QL5082512 | | | | | SEAL KIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G025524 | 1/23/2013 | 1.00 | 119.950 | 119.95 |
| QL5151911A | | | | | PISTON PUMP SHAFT & BEARING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G025524 | 1/23/2013 | 1.00 | 750.240 | 750.24 |
| QMAB00003 | | | | | 1/4-20NCX3/4LG HHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G025745 | 2/12/2013 | 75.00 | 0.092 | 6.90 |
| QMAB00005 | | | | | 1/4-20NCX1-1/4LG HHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 5/6/2015 | 4.00 | 0.315 | 1.26 |
| QMAB00009 | | | | | 1/4-20NCX2-1/4LG HHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 0.570 | 0.57 |
| QMAB00033 | | | | | 5/16-18NCX1LG HHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | 00000307 | 11/19/2015 | 2.00 | 1.066 | 2.13 |
| QMAB00034 | | | | | 5/16-18NCX1-1/4LG HHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G030933 | 5/1/2014 | 21.00 | 0.654 | 13.74 |
| | | | | | | PHY CNT | 6/24/2014 | 22.00 | 0.654 | 14.39 |
| | | | | | | PHY CNT | 5/6/2015 | 2.00 | 0.654 | 1.31 |
| | | | | | | PHY CNT | 3/16/2016 | 1.00 | 0.654 | 0.65 |
| | | | | | | **Item Warehouse 300 Total:** | | 46.00 | 0.654 | 30.09 |
| QMAB00063 | | | | | 3/8-16NCX3/4LG HHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G026731 | 5/10/2013 | 100.00 | 0.179 | 17.90 |
| QMAB00064 | | | | | 3/8-16NCX1LG HHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014999 | 3/8/2010 | 45.00 | 0.199 | 8.95 |
| | | | | 100 | | OVERDIST | | 2.00 | 0.200 | 0.40 |

Inventory Valuation Report
Case 17-40847-JDP   Doc 130-1   Filed 09/15/17   Entered 09/15/17 15:10:52   Desc
Sorted by Product Line
Exhibit A (Part 1)   Page 174 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FUSE McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Item QMAB00064 Total:** | | 47.00 | 0.199 | 9.35 |
| QMAB00077 | | | | | 3/8-16NCX1LG HHCS GR8 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G034340 | 1/28/2015 | 13.00 | 0.392 | 5.09 |
| | | | | 300 | | G037469 | 11/25/2015 | 4.00 | 0.348 | 1.39 |
| | | | | | | **Item QMAB00077 Total:** | | 17.00 | 0.381 | 6.48 |
| QMAB00084 | | | | | 3/4-10NCX3LG HHCS GR8 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G038459 | 4/14/2016 | 1.00 | 2.710 | 2.71 |
| QMAB00091 | | | | | 3/4-10NCX1-1/2LG HHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G025745 | 2/12/2013 | 5.00 | 1.274 | 6.37 |
| QMAB00165 | | | | | 1/2-20NFX3LG HHCS-FULL THREA | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/4/2009 | 4.00 | 2.147 | 8.59 |
| QMAB00193 | | | | | 3/8-16NCX1-3/8LG HHCS GR8 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G034340 | 1/28/2015 | 11.00 | 1.050 | 11.55 |
| | | | | 300 | | G031247 | 5/21/2014 | 1.00 | 1.290 | 1.29 |
| | | | | | | G031264 | 5/23/2014 | 1.00 | 1.030 | 1.03 |
| | | | | | | G032636 | 9/3/2014 | 1.00 | 1.540 | 1.54 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 1.287 | 3.86 |
| | | | | | | **Item QMAB00193 Total:** | | 14.00 | 1.101 | 15.41 |
| QMAC00037 | | | | | #110-24 NCX X 5/8" LG SHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G026928 | 5/23/2013 | 90.00 | 0.146 | 13.14 |
| QMAC00038 | | | | | 10 -24 NC x 3/4 LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G020921 | 12/13/2011 | 145.00 | 0.114 | 16.53 |
| | | | | | | G021424 | 1/25/2012 | 132.00 | 0.120 | 15.85 |
| | | | | | | **Item Warehouse 000 Total:** | | 277.00 | 0.117 | 32.38 |
| | | | | 300 | | G025292 | 1/2/2013 | 67.00 | 0.233 | 15.62 |
| | | | | | | PHY CNT | 5/31/2013 | 8.00 | 0.233 | 1.86 |
| | | | | | | PHY CNT | 12/22/2014 | 1.00 | 0.233 | 0.23 |
| | | | | | | PHY CNT | 3/16/2016 | 8.00 | 0.233 | 1.86 |
| | | | | | | **Item Warehouse 300 Total:** | | 84.00 | 0.233 | 19.57 |
| | | | | | | **Item QMAC00038 Total:** | | 361.00 | 0.144 | 51.95 |
| QMAC00049 | | | | | 10" - 24"UNC x 4-1/4" LG SHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G017201 | 12/3/2010 | 4.00 | 16.123 | 64.49 |
| QMAC00052 | | | | | 1/4-20NCX5/8LG SHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/6/2015 | 2.00 | 0.295 | 0.59 |
| QMAC00053 | | | | | 1/4-20NCX3/4LG SHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G006960 | 3/14/2006 | 63.00 | 0.100 | 6.30 |
| | | | | | | PHY CNT | 10/15/2007 | 5.00 | 0.100 | 0.50 |
| | | | | | | **Item Warehouse 000 Total:** | | 68.00 | 0.100 | 6.80 |
| | | | | 300 | | G027367 | 6/26/2013 | 26.00 | 0.115 | 2.99 |
| | | | | | | **Item QMAC00053 Total:** | | 94.00 | 0.104 | 9.79 |
| QMAC00055 | | | | | 1/4-20NCX1LG SHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G019779 | 9/21/2011 | 30.00 | 0.150 | 4.50 |
| | | | | | | G022475 | 4/24/2012 | 1.00 | 1.500 | 1.50 |
| | | | | | | PHY CNT | 5/31/2013 | 1.00 | 1.500 | 1.50 |
| | | | | | | **Item Warehouse 300 Total:** | | 32.00 | 0.234 | 7.50 |
| QMAC00056 | | | | | 1/4-20NCX1-1/4LG SHCS PL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 5/6/2015 | 4.00 | 0.728 | 2.91 |
| QMAC00057 | | | | | 1/4-20 x 1 1/2" LG SHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G022937 | 5/30/2012 | 30.00 | 1.645 | 49.35 |
| QMAC00065 | | | | | 1/4-20NC X 1 1/2"LG L/H SHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G038482 | 4/18/2016 | 1.00 | 4.260 | 4.26 |
| QMAC00094 | | | | | 3/8-16NCX1LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/17/2009 | 120.00 | 3.790 | 454.80 |
| QMAC00096 | | | | | 3/8-16NCX1-1/2LG SHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | 00002398 | 9/3/2014 | 49.00 | 1.360 | 66.64 |
| QMAC00100 | | | | | 3/8-16NCX2-1/2LG SHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014559 | 12/17/2009 | 3.00 | 0.270 | 0.81 |
| QMAC00102 | | | | | 3/8-16NCX3LG SHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 21.00 | 2.000 | 42.00 |
| QMAC00141 | | | | | 1/2-13NCX1-1/2LG SHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | 00002398 | 9/3/2014 | 19.00 | 2.330 | 44.27 |
| QMAC00145 | | | | | 1/2-13NCX2-1/2LG SHCS | | | | | |

**Product Line:** FUSE McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMAC00145 | | | | | 1/2-13NCX2-1/2LG SHCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008921 | 1/29/2007 | 4.00 | 2.768 | 11.07 |
| | | | | | | G009145 | 3/19/2007 | 4.00 | 2.830 | 11.32 |
| | | | | | | Item 000 Total: | | 8.00 | 2.799 | 22.39 |
| QMAC00438 | | | | | 5/16-18NCX1-7/8LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G035182 | 4/13/2015 | 25.00 | 4.505 | 112.62 |
| QMAD00001 | | | | | #4-40NCX1/4LG FHSCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | 00002398 | 9/3/2014 | 16.00 | 0.700 | 11.20 |
| QMAD00002 | | | | | #4-40NCX3/8LG FHSCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/17/2009 | 16.00 | 0.617 | 9.87 |
| QMAD00010 | | | | | #6-32NCX1/4LG FHSC.52 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G002718 | 4/1/2003 | 2.00 | 0.080 | 0.16 |
| | | | | | | G003215 | 10/7/2003 | 32.00 | 0.387 | 12.38 |
| | | | | | | PHY CNT | 10/15/2007 | 46.00 | 0.081 | 3.73 |
| | | | | | | Item 000 Total: | | 80.00 | 0.203 | 16.27 |
| QMAD00031 | | | | | #10-24NCX1/2LG FHSCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G021806 | 2/27/2012 | 2.00 | 0.919 | 1.84 |
| | | | | | | G022546 | 5/1/2012 | 8.00 | 0.923 | 7.38 |
| | | | | | | G026731 | 5/10/2013 | 20.00 | 0.066 | 1.32 |
| | | | | | | Item 000 Total: | | 30.00 | 0.351 | 10.54 |
| QMAD00042 | | | | | 1/4-20NCX1/2LG FHSCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G039378 | 8/2/2016 | 19.00 | 0.194 | 3.69 |
| QMAD00043 | | | | | 1/4-20NCX5/8LG FHSCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G006960 | 3/14/2006 | 100.00 | 0.109 | 10.90 |
| | | | | | | PHY CNT | 10/15/2007 | 1.00 | 0.109 | 0.11 |
| | | | | | | PHY CNT | 5/21/2009 | 3.00 | 0.109 | 0.33 |
| | | | | | | PHY CNT | 12/17/2009 | 2.00 | 0.109 | 0.22 |
| | | | | | | Item Warehouse 000 Total: | | 106.00 | 0.109 | 11.56 |
| | | | | 100 | | G006742 | 1/25/2006 | 88.00 | 0.042 | 3.70 |
| | | | | | | PHY CNT | 11/13/2006 | 12.00 | 0.042 | 0.50 |
| | | | | | | Item Warehouse 100 Total: | | 100.00 | 0.042 | 4.20 |
| | | | | | | Item QMAD00043 Total: | | 206.00 | 0.077 | 15.76 |
| QMAD00044 | | | | | 1/4-20NCX3/4LG FHSCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 9/8/2010 | 3.00 | 0.599 | 1.80 |
| | | | | | | PHY CNT | 4/24/2012 | 1.00 | 0.477 | 0.48 |
| | | | | | | Item Warehouse 000 Total: | | 4.00 | 0.570 | 2.28 |
| | | | | 300 | | G020075 | 10/19/2011 | 1.00 | 0.477 | 0.48 |
| | | | | | | Item QMAD00044 Total: | | 5.00 | 0.552 | 2.76 |
| QMAD00045 | | | | | 1/4-20NCX1LG FHSCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/21/2009 | 50.00 | 0.394 | 19.70 |
| QMAD00058 | | | | | 5/16-18NCX3/4LG FHSCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/17/2009 | 200.00 | 0.417 | 83.40 |
| QMAD00072 | | | | | 3/8-16 NC x 3/4 LG Flat Head S | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G005616 | 7/18/2005 | 31.00 | 0.129 | 4.00 |
| | | | | | | PHY CNT | 5/8/2012 | 1.00 | 0.129 | 0.13 |
| | | | | | | Item Warehouse 000 Total: | | 32.00 | 0.129 | 4.13 |
| QMAD00075 | | | | | 3/8-16NCX1-1/2LG FHSCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008921 | 1/29/2007 | 2.00 | 0.852 | 1.70 |
| | | | | | | G009145 | 3/19/2007 | 2.00 | 0.872 | 1.74 |
| | | | | | | Item Warehouse 000 Total: | | 4.00 | 0.860 | 3.44 |
| QMAD00174 | | | | | #10-32NFX1LG FHSCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | 00002398 | 9/3/2014 | 101.00 | 0.990 | 99.99 |
| QMAE00010 | | | | | #6-32NCX1/2LG BHSCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G008223 | 10/5/2006 | 6.00 | 0.257 | 1.54 |
| | | | | | | PHY CNT | 11/13/2006 | 3.00 | 0.257 | 0.77 |
| | | | | | | Item Warehouse 100 Total: | | 9.00 | 0.257 | 2.31 |
| QMAE00023 | | | | | #10-24NCX1/2LG BHSCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014261 | 10/27/2009 | 16.00 | 0.951 | 15.22 |
| QMAE00117 | | | | | 1/2-13NCX1LG. BHSCS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G008986 | 2/9/2007 | 1.00 | 1.095 | 1.10 |
| | | | | | | PHY CNT | 5/21/2007 | 5.00 | 1.095 | 5.48 |

**Inventory Valuation Report**

Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FUSE  McElroy Equipment

| Item Code<br>Product Line | Product Type | Valuation | Item Description<br>Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMAE00117 | | | 1/2-13NCX1LG. BHSCS | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G036985 | 10/2/2015 | 5.00 | 1.416 | 7.08 |
| | | | | | | **Item Warehouse 100 Total:** | | 11.00 | 1.242 | 13.66 |
| QMAF00041 | | | 1/2DIAX1/2LG SKT HD SHLDR SCR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G028497 | 9/19/2013 | 2.00 | 4.953 | 9.91 |
| | | | | | | PHY CNT | 3/10/2015 | 2.00 | 4.718 | 9.44 |
| | | | | | | **Item Warehouse 100 Total:** | | 4.00 | 4.838 | 19.35 |
| | | | | 300 | | G021254 | 1/10/2012 | 8.00 | 1.150 | 9.20 |
| | | | | | | **Item QMAF00041 Total:** | | 12.00 | 2.379 | 28.55 |
| QMAF00043 | | | 1/2DIAX3/4LG SKT HD SHLDR SCR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G010074 | 8/24/2007 | 8.00 | 4.251 | 34.01 |
| | | | | | | G010559 | 11/15/2007 | 2.00 | 4.104 | 8.21 |
| | | | | | | **Item Warehouse 100 Total:** | | 10.00 | 4.222 | 42.22 |
| QMAF00051 | | | 1/2DIAX2-3/4 SKT HD SHLDR SCR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G034367 | 1/29/2015 | 4.00 | 8.307 | 33.23 |
| QMAF00052 | | | 1/2DIAX3LG SKT HD SHLDR SCR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038945 | 6/14/2016 | 3.00 | 2.438 | 7.31 |
| | | | | | | G039007 | 6/20/2016 | 1.00 | 11.510 | 11.51 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 4.705 | 18.82 |
| QMAF00069 | | | 5/8DIAX3LG SKT HD SHLDR SCR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G008223 | 10/5/2006 | 9.00 | 10.081 | 90.73 |
| QMAG00002 | | | #10-24NCX3/8LG  SOCKET SET SCR | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G037381 | 11/17/2015 | 65.00 | 0.078 | 5.06 |
| | | | | | | G040712 | 12/28/2016 | 12.00 | 1.297 | 15.56 |
| | | | | | | **Item Warehouse 000 Total:** | | 77.00 | 0.268 | 20.62 |
| | | | | 300 | | PHY CNT | 5/6/2015 | 2.00 | 1.260 | 2.52 |
| | | | | | | PHY CNT | 10/31/2015 | 2.00 | 1.260 | 2.52 |
| | | | | | | G037381 | 11/17/2015 | 20.00 | 0.078 | 1.56 |
| | | | | | | **Item Warehouse 300 Total:** | | 24.00 | 0.275 | 6.60 |
| | | | | | | **Item QMAG00002 Total:** | | 101.00 | 0.270 | 27.22 |
| QMAG00003 | | | #10-24NCX1/4LG SKT SET SCR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G019680 | 9/12/2011 | 54.00 | 0.035 | 1.89 |
| | | | | | | PHY CNT | 2/16/2012 | 7.00 | 0.036 | 0.25 |
| | | | | | | **Item Warehouse 300 Total:** | | 61.00 | 0.035 | 2.14 |
| QMAG00011 | | | 1/4-20NCX3/4LG SKT SET SCR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | 00002481 | 5/1/2015 | 99.00 | 0.890 | 88.11 |
| QMAH00006 | | | #6X1/4LG DRV SCR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G010083 | 8/27/2007 | 16.00 | 0.174 | 2.78 |
| | | | | | | PHY CNT | 8/27/2010 | 4.00 | 0.174 | 0.70 |
| | | | | | | PHY CNT | 9/24/2015 | 4.00 | 0.174 | 0.70 |
| | | | | | | **Item Warehouse 100 Total:** | | 24.00 | 0.174 | 4.18 |
| QMAH00008 | | | #10-24NCX1/2LG THUMB SCR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G020921 | 12/13/2011 | 50.00 | 0.165 | 8.25 |
| | | | | | | 00002398 | 9/3/2014 | 51.00 | 5.674 | 289.37 |
| | | | | | | **Item Warehouse 000 Total:** | | 101.00 | 2.947 | 297.62 |
| QMAH00036 | | | #6-32 NC X 3/8 LG TAPPING SCR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038544 | 4/26/2016 | 2.00 | 0.050 | 0.10 |
| | | | | | | G040712 | 12/28/2016 | 16.00 | 0.216 | 3.46 |
| | | | | | | **Item Warehouse 000 Total:** | | 18.00 | 0.198 | 3.56 |
| | | | | 300 | | G038544 | 4/26/2016 | 10.00 | 0.050 | 0.50 |
| | | | | | | **Item QMAH00036 Total:** | | 28.00 | 0.145 | 4.06 |
| QMAH00038 | | | 5/8-18NFX1-1/2LG HHCS | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G017200 | 12/3/2010 | 3.00 | 5.683 | 17.05 |
| QMAH00046 | | | #10-24NCX1/2LG SHCS SS | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G020921 | 12/13/2011 | 91.00 | 0.145 | 13.19 |
| | | | | | | G021806 | 2/27/2012 | 100.00 | 1.399 | 139.88 |
| | | | | | | G025745 | 2/12/2013 | 50.00 | 0.145 | 7.25 |
| | | | | | | G026731 | 5/10/2013 | 100.00 | 0.134 | 13.40 |
| | | | | | | G029477 | 12/11/2013 | 50.00 | 0.051 | 2.55 |
| | | | | | | **Item Warehouse 000 Total:** | | 391.00 | 0.451 | 176.27 |

Inventory Valuation Report  Case 17-40347-JDP   Doc 130-1   Filed 09/15/17   Entered 09/15/17 15:10:52   Desc
Sorted by Product Line                    Exhibit A (Part 1)   Page 177 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FUSE McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMAH00046 | | | | | #10-24NCX1/2LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G019779 | 9/21/2011 | 80.00 | 0.140 | 11.20 |
| | | | | | | PHY CNT | 12/22/2014 | 1.00 | 0.051 | 0.05 |
| | | | | | | PHY CNT | 5/6/2015 | 2.00 | 0.051 | 0.10 |
| | | | | | **Item Warehouse 300 Total:** | | | 83.00 | 0.137 | 11.35 |
| | | | | | **Item QMAH00046 Total:** | | | 474.00 | 0.396 | 187.62 |
| QMAH00050 | | | | | 1/4-20 NC X 1/2 LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 4.00 | 2.890 | 11.56 |
| QMAH00051 | | | | | 1/4-20NCX1-3/4LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G026731 | 5/10/2013 | 10.00 | 0.221 | 2.21 |
| | | | | | | PHY CNT | 5/21/2013 | 2.00 | 0.221 | 0.44 |
| | | | | | **Item Warehouse 000 Total:** | | | 12.00 | 0.221 | 2.65 |
| | | | | 300 | | G026731 | 5/10/2013 | 6.00 | 0.221 | 1.33 |
| | | | | | | PHY CNT | 3/16/2016 | 2.00 | 2.925 | 5.85 |
| | | | | | **Item Warehouse 300 Total:** | | | 8.00 | 0.898 | 7.18 |
| | | | | | **Item QMAH00051 Total:** | | | 20.00 | 0.492 | 9.83 |
| QMAH00052 | | | | | 1/4-20NC X 3/4"LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G021806 | 2/27/2012 | 13.00 | 2.502 | 32.52 |
| | | | | | | G0268301 | 5/20/2013 | 20.00 | 0.167 | 3.34 |
| | | | | | | G033906 | 12/12/2014 | 4.00 | 2.573 | 10.29 |
| | | | | | | G034478 | 2/10/2015 | 25.00 | 0.181 | 4.53 |
| | | | | | | G035006 | 3/31/2015 | 2.00 | 2.555 | 5.11 |
| | | | | | | G035709 | 5/26/2015 | 2.00 | 2.560 | 5.12 |
| | | | | | | G036389 | 7/24/2015 | 2.00 | 2.560 | 5.12 |
| | | | | | **Item Warehouse 000 Total:** | | | 68.00 | 0.971 | 66.03 |
| | | | | 005 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 300 | | G019779 | 9/21/2011 | 14.00 | 0.180 | 2.52 |
| | | | | 667 | | G042108 | 7/21/2017 | 4.00 | 2.653 | 10.61 |
| | | | | | **Item QMAH00052 Total:** | | | 86.00 | 0.920 | 79.16 |
| QMAH00053 | | | | | 1/4-20NCX1LG SKT SET SCR | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008893 | 1/24/2007 | 6.00 | 2.916 | 17.50 |
| QMAH00070 | | | | | 3/8-16NCX1LG BHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G0267311 | 5/10/2013 | 43.00 | 0.437 | 18.79 |
| | | | | 300 | | G019680 | 9/12/2011 | 11.00 | 0.545 | 5.99 |
| | | | | | | G039857 | 9/26/2016 | 1.00 | 8.300 | 8.30 |
| | | | | | **Item Warehouse 300 Total:** | | | 12.00 | 1.191 | 14.29 |
| | | | | | **Item QMAH00070 Total:** | | | 55.00 | 0.601 | 33.08 |
| QMAH00073 | | | | | 1/4-20NCX5/8LG FHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | GRM | 7/28/2011 | 6.00 | 0.215 | 1.29 |
| | | | | | | G022767 | 5/17/2012 | 30.00 | 0.101 | 3.03 |
| | | | | | | G024711 | 10/30/2012 | 50.00 | 0.141 | 7.05 |
| | | | | | | G024932 | 11/16/2012 | 50.00 | 0.141 | 7.05 |
| | | | | | **Item Warehouse 000 Total:** | | | 136.00 | 0.135 | 18.42 |
| | | | | 100 | | PHY CNT | 5/30/2007 | 48.00 | 0.251 | 12.06 |
| | | | | | | PHY CNT | 12/10/2008 | 5.00 | 0.251 | 1.26 |
| | | | | | | G026574 | 4/30/2013 | 4.00 | 1.620 | 6.48 |
| | | | | | | PHY CNT | 3/13/2017 | 2.00 | 1.598 | 3.20 |
| | | | | | **Item Warehouse 100 Total:** | | | 59.00 | 0.390 | 23.00 |
| | | | | 300 | | G014681 | 1/14/2010 | 17.00 | 0.084 | 1.42 |
| | | | | | | G021435 | 1/26/2012 | 3.00 | 1.753 | 5.26 |
| | | | | | | PHY CNT | 3/16/2016 | 1.00 | 1.598 | 1.60 |
| | | | | | **Item Warehouse 300 Total:** | | | 21.00 | 0.394 | 8.28 |
| | | | | | **Item QMAH00073 Total:** | | | 216.00 | 0.230 | 49.70 |
| QMAH00074 | | | | | #8-32NCX3/8LG FHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G034044 | 12/23/2014 | 29.00 | 0.077 | 2.22 |
| | | | | | | G036430 | 7/28/2015 | 100.00 | 0.070 | 7.00 |
| | | | | | **Item Warehouse 000 Total:** | | | 129.00 | 0.071 | 9.22 |
| | | | | 300 | | G034044 | 12/23/2014 | 3.00 | 0.076 | 0.23 |
| | | | | | | PHY CNT | 5/6/2015 | 1.00 | 0.077 | 0.08 |
| | | | | | **Item Warehouse 300 Total:** | | | 4.00 | 0.078 | 0.31 |

Inventory Valuation Report
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Item QMAH00074 Total: | | | 133.00 | 0.072 | 9.53 |
| QMAH00075 | | | | | #6-32NCX1/2LG FHSCS SS (SCREWS | | | | | |
| FUSE | Finished Good | FIFO | EA | 100 | | G006742 | 1/25/2006 | 96.00 | 0.043 | 4.13 |
| | | | | | | PHY CNT | 5/7/2007 | 3.00 | 0.043 | 0.13 |
| | | | | | | PHY CNT | 8/27/2010 | 1.00 | 0.043 | 0.04 |
| | | | | | Item Warehouse 100 Total: | | | 100.00 | 0.043 | 4.30 |
| QMAH00077 | | | | | 1/4-20NCX3/4LG FHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G036430 | 7/28/2015 | 141.00 | 0.213 | 30.03 |
| | | | | | | G006742 | 1/25/2006 | 43.00 | 0.128 | 5.51 |
| | | | | 100 | | PHY CNT | 8/13/2007 | 1.00 | 0.128 | 0.13 |
| | | | | | | PHY CNT | 3/10/2009 | 1.00 | 0.128 | 0.13 |
| | | | | | Item Warehouse 100 Total: | | | 45.00 | 0.128 | 5.77 |
| | | | | | Item QMAH00077 Total: | | | 186.00 | 0.192 | 35.80 |
| QMAH00078 | | | | | 3/8-16NCX1-1/2LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/8/2012 | 22.00 | 4.000 | 88.00 |
| QMAH00082 | | | | | 3/8-16NC X 2LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G019779 | 9/21/2011 | 9.00 | 0.920 | 8.28 |
| QMAH00105 | | | | | 10-24NC x 3/4" FHSCS HEATER AR | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G029477 | 12/11/2013 | 31.00 | 0.096 | 2.98 |
| | | | | | | G038490 | 4/18/2016 | 8.00 | 1.460 | 11.68 |
| | | | | | Item Warehouse 000 Total: | | | 39.00 | 0.376 | 14.66 |
| | | | | 100 | | G034934 | 3/23/2015 | 1.00 | 1.500 | 1.50 |
| | | | | 300 | | G019329 | 8/12/2011 | 86.00 | 0.129 | 11.08 |
| | | | | | | PHY CNT | 10/31/2015 | 1.00 | 1.500 | 1.50 |
| | | | | | Item Warehouse 300 Total: | | | 87.00 | 0.145 | 12.58 |
| | | | | 667 | | G034934 | 3/23/2015 | 2.00 | 1.500 | 3.00 |
| | | | | | Item QMAH00105 Total: | | | 129.00 | 0.246 | 31.74 |
| QMAH00142 | | | | | 5/16-18NCX1LG FHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G034478 | 2/10/2015 | 10.00 | 0.463 | 4.63 |
| QMAH00143 | | | | | 5/16-18NCX1-1/4LG FHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | 00002398 | 9/3/2014 | 8.00 | 1.230 | 9.84 |
| QMAH00148 | | | | | 5/16-18NCX1LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 1.260 | 2.52 |
| | | | | | | G020601 | 11/18/2011 | 3.00 | 0.428 | 1.28 |
| | | | | | Item Warehouse 000 Total: | | | 5.00 | 0.760 | 3.80 |
| | | | | 300 | | G019680 | 9/12/2011 | 15.00 | 0.283 | 4.24 |
| | | | | | | PHY CNT | 12/22/2014 | 2.00 | 1.260 | 2.52 |
| | | | | | | PHY CNT | 3/16/2016 | 1.00 | 1.260 | 1.26 |
| | | | | | Item Warehouse 300 Total: | | | 18.00 | 0.446 | 8.02 |
| | | | | | Item QMAH00148 Total: | | | 23.00 | 0.514 | 11.82 |
| QMAI00001 | | | | | 1/2-13NCX1LG CRG BOLT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/4/2009 | 6.00 | 2.690 | 16.14 |
| QMAL00010 | | | | | #6-19x3/4LG TORX T15 PAN HDSCR | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | PHY CNT | 2/4/2016 | 7.00 | 0.721 | 5.05 |
| | | | | 300 | | PHY CNT | 6/5/2012 | 41.00 | 0.721 | 29.56 |
| | | | | | | PHY CNT | 1/29/2014 | 11.00 | 0.721 | 7.93 |
| | | | | | Item Warehouse 300 Total: | | | 52.00 | 0.721 | 37.49 |
| | | | | | Item QMAL00010 Total: | | | 59.00 | 0.721 | 42.54 |
| QMAL00013 | | | | | #6-19X1/2LG TORX T15 PAN HDSCR | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G019613 | 9/6/2011 | 1.00 | 0.269 | 0.27 |
| QMAN00001 | | | | | #10-24NCX3/8 LG FHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G022767 | 5/17/2012 | 48.00 | 0.048 | 2.30 |
| | | | | | | G040712 | 12/28/2016 | 16.00 | 0.786 | 12.58 |
| | | | | | Item Warehouse 000 Total: | | | 64.00 | 0.233 | 14.88 |
| | | | | 100 | | G022767 | 5/17/2012 | 7.00 | 0.048 | 0.34 |
| | | | | | | PHY CNT | 3/10/2015 | 3.00 | 0.341 | 1.02 |
| | | | | | Item Warehouse 100 Total: | | | 10.00 | 0.136 | 1.36 |
| | | | | 300 | | PHY CNT | 6/5/2012 | 33.00 | 0.048 | 1.57 |
| | | | | | Item QMAN00001 Total: | | | 107.00 | 0.166 | 17.81 |
| QMAN00002 | | | | | 1/2-13NCX1-1/2 LG SHCS SS | | | | | |

High Country Fusion Company, Inc. (HCF)

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMAN00002 | | | | | 1/2-13NCX1-1/2 LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G019779 | 9/21/2011 | 3.00 | 1.100 | 3.30 |
| | | | | | | PHY CNT | 2/16/2012 | 2.00 | 1.100 | 2.20 |
| | | | | | | Item 300 Total: | | 5.00 | 1.100 | 5.50 |
| QMAN00006 | | | | | #10-24NCX1/2LG FHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G024399 | 10/5/2012 | 100.00 | 0.060 | 6.00 |
| QMAN00008 | | | | | #10-24NCX1LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G026731 | 5/10/2013 | 50.00 | 0.156 | 7.80 |
| QMAN00010 | | | | | 1/4-20NCX3/8LG BHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/6/2015 | 24.00 | 0.818 | 19.63 |
| QMAN00011 | | | | | #10-24 Ncx 1-1/4 LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G006135 | 9/28/2005 | 27.00 | 0.589 | 15.90 |
| | | | | | | PHY CNT | 5/8/2012 | 3.00 | 0.589 | 1.77 |
| | | | | | | Item Warehouse 000 Total: | | 30.00 | 0.589 | 17.67 |
| | | | | 300 | | G030933 | 5/1/2014 | 15.00 | 0.318 | 4.77 |
| | | | | | | Item QMAN00011 Total: | | 45.00 | 0.499 | 22.44 |
| QMAN00014 | | | | | 1/4-20NCX1/2LG FHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G025021 | 11/28/2012 | 29.00 | 0.187 | 5.41 |
| QMAN00017 | | | | | 1/2-13NCX1-1/4LG SHCS-SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G025745 | 2/12/2013 | 4.00 | 1.272 | 5.09 |
| QMAN00018 | | | | | 1/2-13NCX4LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G037859 | 1/18/2016 | 2.00 | 6.520 | 13.04 |
| | | | | | | G038618 | 5/6/2016 | 4.00 | 6.488 | 25.95 |
| | | | | | | Item Warehouse 300 Total: | | 6.00 | 6.498 | 38.99 |
| QMAN00020 | | | | | 1/2-13NCX1LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G025745 | 2/12/2013 | 5.00 | 0.828 | 4.14 |
| | | | | 300 | | G028134 | 8/23/2013 | 2.00 | 1.620 | 3.24 |
| | | | | | | Item QMAN00020 Total: | | 7.00 | 1.054 | 7.38 |
| QMAN00023 | | | | | #8-32NCX5/16LG SHCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G026731 | 5/10/2013 | 40.00 | 0.107 | 4.28 |
| | | | | | | G028309 | 9/6/2013 | 10.00 | 0.375 | 3.75 |
| | | | | | | Item Warehouse 000 Total: | | 50.00 | 0.161 | 8.03 |
| QMAN00026 | | | | | 1/4-20NCX1LG FHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | 00002398 | 9/3/2014 | 219.00 | 0.950 | 208.05 |
| QMAN00034 | | | | | #5-40NCX1/4LG BHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G006249 | 10/17/2005 | 12.00 | 0.393 | 4.72 |
| | | | | | | PHY CNT | 5/4/2009 | 1.00 | 0.393 | 0.39 |
| | | | | | | Item Warehouse 000 Total: | | 13.00 | 0.393 | 5.11 |
| QMAN00036 | | | | | #10-32NFX7/8LG FHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G022095 | 3/21/2012 | 7.00 | 0.552 | 3.86 |
| | | | | | | G024964 | 11/19/2012 | 60.00 | 0.497 | 29.84 |
| | | | | | | G026731 | 5/10/2013 | 50.00 | 0.178 | 8.90 |
| | | | | | | Item Warehouse 000 Total: | | 117.00 | 0.364 | 42.60 |
| | | | | 300 | | G021806 | 2/27/2012 | 7.00 | 0.493 | 3.45 |
| | | | | | | G022095 | 3/21/2012 | 3.00 | 0.553 | 1.66 |
| | | | | | | G036994 | 10/5/2015 | 2.00 | 0.519 | 1.04 |
| | | | | | | G038343 | 3/28/2016 | 10.00 | 0.523 | 5.23 |
| | | | | | | Item Warehouse 300 Total: | | 22.00 | 0.517 | 11.38 |
| | | | | | | Item QMAN00036 Total: | | 139.00 | 0.388 | 53.98 |
| QMAN00039 | | | | | 3/8-16NCX1-1/2LG FHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G020921 | 12/13/2011 | 21.00 | 0.662 | 13.91 |
| | | | | | | G021424 | 1/25/2012 | 50.00 | 0.697 | 34.87 |
| | | | | | | G0267311 | 5/10/2013 | 50.00 | 0.738 | 36.90 |
| | | | | | | Item Warehouse 000 Total: | | 121.00 | 0.708 | 85.68 |
| | | | | 300 | | G026276 | 4/3/2013 | 11.00 | 1.045 | 11.49 |
| | | | | | | G026277 | 4/3/2013 | 25.00 | 1.134 | 28.34 |
| | | | | | | Item Warehouse 300 Total: | | 36.00 | 1.106 | 39.83 |
| | | | | | | Item QMAN00039 Total: | | 157.00 | 0.799 | 125.51 |
| QMAN00056 | | | | | 3/8-16NCX1-1/2LG BHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G0267311 | 5/10/2013 | 19.00 | 0.596 | 11.33 |
| | | | | | | G034478 | 2/10/2015 | 30.00 | 0.936 | 28.08 |

**Inventory Valuation Report**
**Sorted by Product Line**

High Country Fusion Company, Inc. (HCF)

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMAN00056 | | | | | 3/8-16NCX1-1/2LG BHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | | | **Item Warehouse 000 Total:** | | 49.00 | 0.804 | 39.41 |
| | | | | 300 | | G021424 | 1/25/2012 | 5.00 | 2.381 | 11.91 |
| | | | | | | G039857 | 9/26/2016 | 1.00 | 1.870 | 1.87 |
| | | | | | | **Item Warehouse 300 Total:** | | 6.00 | 2.297 | 13.78 |
| | | | | | | **Item QMAN00056 Total:** | | 55.00 | 0.967 | 53.19 |
| QMAN00057 | | | | | 3/8-16NCX3/4LG FHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 6/20/2016 | 4.00 | 1.008 | 4.03 |
| QMAN00062 | | | | | #10-24NCX1/2 LG BHSCS SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G036430 | 7/28/2015 | 67.00 | 0.097 | 6.50 |
| | | | | 300 | | G036430 | 7/28/2015 | 6.00 | 0.096 | 0.58 |
| | | | | | | PHY CNT | 6/20/2016 | 4.00 | 0.873 | 3.49 |
| | | | | | | **Item Warehouse 300 Total:** | | 10.00 | 0.407 | 4.07 |
| | | | | | | **Item QMAN00062 Total:** | | 77.00 | 0.137 | 10.57 |
| QMAQ00007 | | | | | 3/8-16NCX2-1/2LG SHCS NYLON | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G040676 | 12/19/2016 | 8.00 | 1.260 | 10.08 |
| QMAQ00009 | | | | | 3/8-16NCX2-1/2LG SHCS NYLON | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G040676 | 12/19/2016 | 8.00 | 1.493 | 11.94 |
| QMBA00004 | | | | | #10-24NC HEX NUT STL PL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G030252 | 3/3/2014 | 87.00 | 0.044 | 3.86 |
| | | | | 300 | | G021424 | 1/25/2012 | 41.00 | 0.041 | 1.68 |
| | | | | | | G026731 | 5/10/2013 | 36.00 | 0.022 | 0.79 |
| | | | | | | **Item Warehouse 300 Total:** | | 77.00 | 0.032 | 2.47 |
| | | | | | | **Item QMBA00004 Total:** | | 164.00 | 0.039 | 6.33 |
| QMBA00007 | | | | | 3/8-16NC FNSH HEX NUT PL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G034478 | 2/10/2015 | 2.00 | 0.155 | 0.31 |
| | | | | | | G037670 | 12/22/2015 | 50.00 | 0.154 | 7.70 |
| | | | | | | **Item Warehouse 300 Total:** | | 52.00 | 0.154 | 8.01 |
| QMBA00061 | | | | | 1/4-20 NC FNSH HEX NUT 18-8 SS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008620 | 12/6/2006 | 95.00 | 0.247 | 23.46 |
| | | | | | | PHY CNT | 10/10/2007 | 5.00 | 0.247 | 1.24 |
| | | | | | | **Item Warehouse 000 Total:** | | 100.00 | 0.247 | 24.70 |
| QMBA00067 | | | | | 3/8-32NEF X 0.22 X 1/4 SEALNUT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G019582 | 9/1/2011 | 1.00 | 2.589 | 2.59 |
| QMBB00009 | | | | | 1/2-13NC FNSH JAM NUT STL PL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/25/2016 | 4.00 | 0.870 | 3.48 |
| QMBB00043 | | | | | 1-1/8-12NF FINISHED JAM NUT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G033307 | 10/21/2014 | 2.00 | 6.020 | 12.04 |
| QMBC00005 | | | | | 1/4-20NC FNSH HEX NYL LCK NUT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 0.510 | 0.51 |
| QMBC00017 | | | | | 1/2-13NC ALLEN LOCK NUT | | | | | |
| FUSE | Finished Good | FIFO | EA | 100 | | G007070 | 4/7/2006 | 1.00 | 6.335 | 6.34 |
| QMBC00052 | | | | | 5/16-18NC PREV TRQ LCK NUT PL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G019832 | 9/27/2011 | 6.00 | 0.583 | 3.50 |
| | | | | | | G019875 | 10/3/2011 | 6.00 | 0.481 | 2.89 |
| | | | | | | PHY CNT | 4/24/2012 | 2.00 | 0.481 | 0.96 |
| | | | | | | **Item Warehouse 000 Total:** | | 14.00 | 0.525 | 7.35 |
| QMBC00054 | | | | | 1/4-20NC PREV TRQ LCK CLIP NUT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G012379 | 10/16/2008 | 10.00 | 0.613 | 6.13 |
| QMBE00004 | | | | | #10 REG SPLT LCK WASHER STL PL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G021424 | 1/25/2012 | 36.00 | 0.023 | 0.81 |
| | | | | | | G025745 | 2/12/2013 | 50.00 | 0.012 | 0.60 |
| | | | | | | G026731 | 5/10/2013 | 100.00 | 0.011 | 1.10 |
| | | | | | | **Item Warehouse 000 Total:** | | 186.00 | 0.013 | 2.51 |
| | | | | 300 | | G030933 | 5/1/2014 | 81.00 | 0.028 | 2.23 |
| | | | | | | **Item QMBE00004 Total:** | | 267.00 | 0.018 | 4.74 |
| QMBE00005 | | | | | 1/4 REG SPLT LCK WASHER STL PL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G021806 | 2/27/2012 | 18.00 | 0.074 | 1.34 |
| | | | | | | PHY CNT | 5/8/2012 | 30.00 | 0.074 | 2.22 |
| | | | | | | G026731 | 5/10/2013 | 20.00 | 0.010 | 0.20 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMBE00005 | | | 1/4 REG SPLT LCK WASHER STL PL | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | | | Item Warehouse 000 Total: | | 68.00 | 0.055 | 3.76 |
| QMBE00007 | | | 3/8 REG SPLT LCK WSHR STL PL | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G037469 | 11/25/2015 | 3.00 | 0.077 | 0.23 |
| | | | | | | G037471 | 11/25/2015 | 8.00 | 0.078 | 0.62 |
| | | | | | | Item Warehouse 300 Total: | | 11.00 | 0.077 | 0.85 |
| QMBE00009 | | | 1/2 REG SPLT LCK WASHER STL PL | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G036985 | 10/2/2015 | 5.00 | 0.142 | 0.71 |
| QMBE00010 | | | 9/16 REG SPLT LCK WSHR STL PL | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G008986 | 2/9/2007 | 1.00 | 0.155 | 0.16 |
| | | | | | | PHY CNT | 5/21/2007 | 5.00 | 0.155 | 0.78 |
| | | | | | | Item Warehouse 100 Total: | | 6.00 | 0.157 | 0.94 |
| QMBF00006 | | | 5/16TY'A'WIDE FL WSHR STL PL | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G019680 | 9/12/2011 | 80.00 | 0.065 | 5.20 |
| | | | | | | PHY CNT | 2/16/2012 | 1.00 | 0.070 | 0.07 |
| | | | | | | G022610 | 5/4/2012 | 1.00 | 0.140 | 0.14 |
| | | | | | | Item Warehouse 300 Total: | | 82.00 | 0.066 | 5.41 |
| QMBF00007 | | | 3/8 TY 'A' FL WSHR STL PL | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 2.00 | 0.115 | 0.23 |
| QMBG00001 | | | 3/8 TYPE 'AN' FL WSHR STL PL | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G008742 | 12/28/2006 | 1.00 | 0.421 | 0.42 |
| QMBG00002 | | | 1/2 TYPE 'AN' FL WSHR STL PL | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G034367 | 1/29/2015 | 4.00 | 0.425 | 1.70 |
| QMBG00004 | | | 3/4 TYPE 'AN' FL WSHR STL PL # | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G022466 | 4/23/2012 | 2.00 | 1.653 | 3.31 |
| | | | | | | G023128 | 6/19/2012 | 1.00 | 1.670 | 1.67 |
| | | | | | | G030253 | 3/3/2014 | 1.00 | 1.790 | 1.79 |
| | | | | | | G033654 | 11/24/2014 | 6.00 | 1.750 | 10.50 |
| | | | | | | Item Warehouse 000 Total: | | 10.00 | 1.727 | 17.27 |
| QMBG00010 | | | 3/4 FLAT WASHER BLA | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G038459 | 4/14/2016 | 8.00 | 0.716 | 5.73 |
| QMBG00025 | | | 3/8" THRUST WASHER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G017970 | 3/11/2011 | 1.00 | 2.092 | 2.09 |
| | | | | | | G022006 | 3/13/2012 | 3.00 | 2.173 | 6.52 |
| | | | | | | G034932 | 3/23/2015 | 2.00 | 2.455 | 4.91 |
| | | | | | | PHY CNT | 2/4/2016 | 2.00 | 2.750 | 5.50 |
| | | | | | | Item Warehouse 100 Total: | | 8.00 | 2.378 | 19.02 |
| QMBG00027 | | | 1/4 FLAT WHITE/NAT NYL WASHER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G031508 | 6/11/2014 | 1.00 | 0.640 | 0.64 |
| | | | | | | G031547 | 6/16/2014 | 2.00 | 0.625 | 1.25 |
| | | | | | | Item Warehouse 300 Total: | | 3.00 | 0.630 | 1.89 |
| QMBG00031 | | | 1/4 FENDER WASHER STL PL | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 0.240 | 0.24 |
| QMBG00033 | | | MICA INSULATOR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G004940 | 3/2/2005 | 33.00 | 1.077 | 35.54 |
| | | | | | | PHY CNT | 12/11/2006 | 4.00 | 1.013 | 4.05 |
| | | | | | | PHY CNT | 4/24/2012 | 9.00 | 1.077 | 9.69 |
| | | | | | | Item Warehouse 000 Total: | | 46.00 | 1.071 | 49.28 |
| QMBH00061 | | | 1/2-20NF LUG NUT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 9/8/2010 | 4.00 | 2.551 | 10.20 |
| QMCA00002 | | | 3.000 INT SNAP RING | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G018245 | 4/18/2011 | 4.00 | 5.185 | 20.74 |
| QMCA00006 | | | .812 INT SNAP RING | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 4.00 | 0.360 | 1.44 |
| QMCB00001 | | | EXT SNAP RING | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G017200 | 12/3/2010 | 6.00 | 0.201 | 1.21 |
| | | | | | | PHY CNT | 5/8/2012 | 8.00 | 0.197 | 1.58 |
| | | | | | | Item Warehouse 000 Total: | | 14.00 | 0.199 | 2.79 |
| QMCB00003 | | | EXT SNAP RING | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G021807 | 2/27/2012 | 92.00 | 0.306 | 28.11 |
| QMCB00008 | | | EXT SNAP RING | | | | | | | |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMCB00008 | | | | EXT SNAP RING | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 10/15/2007 | 9.00 | 0.272 | 2.45 |
| | | | | | | PHY CNT | 5/21/2009 | 19.00 | 0.272 | 5.17 |
| | | | | | | Item Warehouse 000 Total: | | 28.00 | 0.272 | 7.62 |
| | | | | 100 | | PHY CNT | 12/10/2008 | 1.00 | 0.497 | 0.50 |
| | | | | | | G030350 | 3/12/2014 | 2.00 | 0.670 | 1.34 |
| | | | | | | PHY CNT | 9/24/2015 | 1.00 | 0.670 | 0.67 |
| | | | | | | G041233 | 3/14/2017 | 4.00 | 0.690 | 2.76 |
| | | | | | | Item Warehouse 100 Total: | | 8.00 | 0.659 | 5.27 |
| | | | | | | Item QMCB00008 Total: | | 36.00 | 0.358 | 12.89 |
| QMCB00017 | | | | EXT SNAP RING | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G011028 | 2/21/2008 | 2.00 | 0.602 | 1.20 |
| QMCB00022 | | | | EXT SNAP RING | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040712 | 12/28/2016 | 2.00 | 1.050 | 2.10 |
| | | | | | | G040858 | 1/23/2017 | 2.00 | 1.055 | 2.11 |
| | | | | | | Item Warehouse 000 Total: | | 4.00 | 1.053 | 4.21 |
| QMCD00001 | | | | E RING | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 4.00 | 0.120 | 0.48 |
| QMCE00002 | | | | 1/4DIAX2.00 GRIP DETENT PIN | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035920 | 6/9/2015 | 5.00 | 2.780 | 13.90 |
| | | | | | | G041970 | 6/29/2017 | 15.00 | 4.290 | 64.35 |
| | | | | | | G042006 | 7/6/2017 | 5.00 | 4.290 | 21.45 |
| | | | | | | Item Warehouse 000 Total: | | 25.00 | 3.988 | 99.70 |
| | | | | 100 | | G035920 | 6/9/2015 | 16.00 | 2.781 | 44.50 |
| | | | | | | PHY CNT | 9/24/2015 | 5.00 | 2.781 | 13.91 |
| | | | | | | PHY CNT | 2/4/2016 | 1.00 | 7.840 | 7.84 |
| | | | | | | Item Warehouse 100 Total: | | 22.00 | 3.011 | 66.25 |
| | | | | 300 | | G027556 | 7/12/2013 | 30.00 | 3.175 | 95.26 |
| | | | | | | PHY CNT | 5/6/2015 | 1.00 | 9.405 | 9.41 |
| | | | | | | Item Warehouse 300 Total: | | 31.00 | 3.376 | 104.67 |
| | | | | | | Item QMCE00002 Total: | | 78.00 | 3.469 | 270.62 |
| QMCE00003 | | | | 1/4 DIAX3.00 GRIP DETENT PIN | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G041970 | 6/29/2017 | 13.00 | 3.386 | 44.02 |
| | | | | | | G042006 | 7/6/2017 | 10.00 | 3.386 | 33.86 |
| | | | | | | Item Warehouse 000 Total: | | 23.00 | 3.386 | 77.88 |
| | | | | 100 | | G034251 | 1/20/2015 | 43.00 | 2.966 | 127.54 |
| | | | | | | PHY CNT | 9/24/2015 | 10.00 | 3.640 | 36.40 |
| | | | | | | PHY CNT | 2/4/2016 | 3.00 | 3.640 | 10.92 |
| | | | | | | PHY CNT | 8/9/2016 | 2.00 | 8.408 | 16.82 |
| | | | | | | Item Warehouse 100 Total: | | 58.00 | 3.305 | 191.68 |
| | | | | 300 | | G034633 | 2/25/2015 | 8.00 | 3.640 | 29.12 |
| | | | | | | G041027 | 2/13/2017 | 20.00 | 2.960 | 59.20 |
| | | | | | | Item Warehouse 300 Total: | | 28.00 | 3.154 | 88.32 |
| | | | | 666 | | G041027 | 2/13/2017 | 9.00 | 2.960 | 26.64 |
| | | | | | | G041970 | 6/29/2017 | 7.00 | 3.386 | 23.70 |
| | | | | | | Item Warehouse 666 Total: | | 16.00 | 3.146 | 50.34 |
| | | | | | | Item QMCE00003 Total: | | 125.00 | 3.266 | 408.22 |
| QMCE00004 | | | | 3/8" x 3.75" Detent Pin #618 | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038977 | 6/15/2016 | 8.00 | 3.886 | 31.09 |
| | | | | | | G042006 | 7/6/2017 | 20.00 | 4.037 | 80.74 |
| | | | | | | Item Warehouse 000 Total: | | 28.00 | 3.994 | 111.83 |
| | | | | 100 | | G037747 | 1/6/2016 | 7.00 | 3.887 | 27.21 |
| | | | | | | PHY CNT | 8/9/2016 | 1.00 | 3.887 | 3.89 |
| | | | | | | G041233 | 3/14/2017 | 12.00 | 8.403 | 100.83 |
| | | | | | | Item Warehouse 100 Total: | | 20.00 | 6.597 | 131.93 |
| | | | | 300 | | G038977 | 6/15/2016 | 15.00 | 3.887 | 58.31 |
| | | | | | | Item QMCE00004 Total: | | 63.00 | 4.795 | 302.07 |
| QMCE00006 | | | | 1/2DIAX2.00 GRIP DETENT PIN | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008097 | 9/18/2006 | 1.00 | 4.327 | 4.33 |
| | | | | | | G028170 | 8/26/2013 | 14.00 | 9.773 | 136.82 |

**Inventory Valuation Report**
**Sorted by Product Line**

High Country Fusion Company, Inc. (HCF)

Product Line:   FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMCE00006 | | | | | 1/2DIAX2.00 GRIP DETENT PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040712 | 12/28/2016 | 2.00 | 10.120 | 20.24 |
| | | | | | | **Item Warehouse 000 Total:** | | 17.00 | 9.494 | 161.39 |
| | | | | 100 | | G008001 | 8/30/2006 | 3.00 | 4.263 | 12.79 |
| | | | | | | G008097 | 9/18/2006 | 10.00 | 4.327 | 43.27 |
| | | | | | | G032009 | 7/18/2014 | 1.00 | 10.010 | 10.01 |
| | | | | | | **Item Warehouse 100 Total:** | | 14.00 | 4.719 | 66.07 |
| | | | | 300 | | G014811 | 2/3/2010 | 3.00 | 5.570 | 16.71 |
| | | | | | | G022213 | 4/2/2012 | 6.00 | 4.263 | 25.58 |
| | | | | | | PHY CNT | 5/31/2013 | 12.00 | 4.264 | 51.17 |
| | | | | | | **Item Warehouse 300 Total:** | | 21.00 | 4.450 | 93.46 |
| | | | | | | **Item QMCE00006 Total:** | | 52.00 | 6.172 | 320.92 |
| QMCE00007 | | | | | 1/2DIAX3.00 GRIP DETENT PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/30/2006 | 9.00 | 19.168 | 172.51 |
| | | | | | | PHYCNT | 8/5/2009 | 2.00 | 5.000 | 10.00 |
| | | | | | | G014811 | 2/3/2010 | 3.00 | 8.290 | 24.87 |
| | | | | | | G022213 | 4/2/2012 | 6.00 | 4.542 | 27.25 |
| | | | | | | G029320 | 11/19/2013 | 20.00 | 6.153 | 123.05 |
| | | | | | | **Item Warehouse 000 Total:** | | 40.00 | 8.942 | 357.68 |
| | | | | 100 | | G008001 | 8/30/2006 | 9.00 | 4.542 | 40.88 |
| | | | | | | PHY CNT | 7/19/2012 | 1.00 | 4.542 | 4.54 |
| | | | | | | **Item Warehouse 100 Total:** | | 10.00 | 4.542 | 45.42 |
| | | | | 300 | | G014811 | 2/3/2010 | 1.00 | 8.290 | 8.29 |
| | | | | | | G017590 | 1/26/2011 | 4.00 | 13.270 | 53.08 |
| | | | | | | G019611 | 9/6/2011 | 5.00 | 13.006 | 65.03 |
| | | | | | | G022213 | 4/2/2012 | 14.00 | 4.542 | 63.59 |
| | | | | | | **Item Warehouse 300 Total:** | | 24.00 | 7.916 | 189.99 |
| | | | | 666 | | PHY CNT | 10/30/2006 | 1.00 | 19.168 | 19.17 |
| | | | | | | **Item QMCE00007 Total:** | | 75.00 | 8.163 | 612.26 |
| QMCE00009 | | | | | 3/4DIAX2.00 GRIP DETENT PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 8.00 | 23.610 | 188.88 |
| QMCE00010 | | | | | 3/4DIAX3.75 GRIP DETENT PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G041028 | 2/13/2017 | 4.00 | 9.890 | 39.56 |
| | | | | 100 | | PHY CNT | 9/24/2015 | 1.00 | 28.191 | 28.19 |
| | | | | | | G037099 | 10/16/2015 | 3.00 | 10.830 | 32.49 |
| | | | | | | G041233 | 3/14/2017 | 8.00 | 28.008 | 224.06 |
| | | | | | | **Item Warehouse 100 Total:** | | 12.00 | 23.728 | 284.74 |
| | | | | 300 | | PHY CNT | 5/4/2009 | 3.00 | 22.953 | 68.86 |
| | | | | | | G014544 | 12/16/2009 | 15.00 | 10.301 | 154.52 |
| | | | | | | **Item Warehouse 300 Total:** | | 18.00 | 12.410 | 223.38 |
| | | | | | | **Item QMCE00010 Total:** | | 34.00 | 16.108 | 547.68 |
| QMCE00012 | | | | | 1/4DIAX3.80 GRIP DETENT PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035709 | 5/26/2015 | 2.00 | 7.481 | 14.96 |
| | | | | | | G036389 | 7/24/2015 | 8.00 | 7.471 | 59.77 |
| | | | | | | G042006 | 7/6/2017 | 10.00 | 3.976 | 39.76 |
| | | | | | | **Item Warehouse 000 Total:** | | 20.00 | 5.725 | 114.49 |
| | | | | 005 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 100 | | G031166 | 5/19/2014 | 8.00 | 3.928 | 31.42 |
| | | | | | | G034123 | 1/7/2015 | 4.00 | 4.049 | 16.20 |
| | | | | | | PHY CNT | 9/24/2015 | 1.00 | 7.471 | 7.47 |
| | | | | | | PHY CNT | 5/9/2016 | 8.00 | 7.471 | 59.77 |
| | | | | | | **Item Warehouse 100 Total:** | | 21.00 | 5.470 | 114.86 |
| | | | | 300 | | G031166 | 5/19/2014 | 3.00 | 3.930 | 11.79 |
| | | | | | | G035006 | 3/31/2015 | 2.00 | 7.455 | 14.91 |
| | | | | | | G035709 | 5/26/2015 | 6.00 | 7.482 | 44.89 |
| | | | | | | G040722 | 1/3/2017 | 5.00 | 7.826 | 39.13 |
| | | | | | | **Item Warehouse 300 Total:** | | 16.00 | 6.920 | 110.72 |
| | | | | | | **Item QMCE00012 Total:** | | 57.00 | 5.966 | 340.07 |
| QMCE00013 | | | | | 3/8DIAX5.00 GRIP DETENT PIN | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G026493 | 4/22/2013 | 7.00 | 3.894 | 27.25 |

**Inventory Valuation Report**
**Sorted by Product Line**

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FUSE  McElroy Equipment

| Item Code<br>Product<br>Line | Product Type | Valuation | Unit of<br>Measure | Whse | Item Description<br>Lot/Serial Number | Receipt<br>Number | Receipt<br>Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMCE00013 | | | | | 3/8DIAX5.00 GRIP DETENT PIN | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G028090 | 8/20/2013 | 8.00 | 14.425 | 115.40 |
| | | | | | | **Item Warehouse 000 Total:** | | 15.00 | 9.510 | 142.65 |
| | | | | 100 | | G008001 | 8/30/2006 | 9.00 | 3.893 | 35.04 |
| | | | | | | PHY CNT | 8/11/2008 | 2.00 | 3.893 | 7.79 |
| | | | | | | G026493 | 4/22/2013 | 4.00 | 3.893 | 15.57 |
| | | | | | | **Item Warehouse 100 Total:** | | 15.00 | 3.893 | 58.40 |
| | | | | | | **Item QMCE00013 Total:** | | 30.00 | 6.702 | 201.05 |
| QMCE00015 | | | | | 1/2DIAX3.50 GRIP DETENT PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 6/24/2014 | 1.00 | 14.110 | 14.11 |
| QMCE00020 | | | | | 3/4DIAX6.00 GRIP DETENT PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | MCAR1012 | 10/13/2004 | 1.00 | 4.600 | 4.60 |
| QMCE00023 | | | | | 3/4DIAX4.50 GRIP DETENT PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035769 | 5/28/2015 | 7.00 | 6.890 | 48.23 |
| QMCE00035 | | | | | 5/8DIAX5.00 GRIP DETENT PIN | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | 00000120 | 10/14/2003 | 50.00 | 2.970 | 148.50 |
| QMCE00040 | | | | | 1DIA. X 3.50 GRIP DETENT PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G025441 | 1/16/2013 | 11.00 | 15.996 | 175.96 |
| QMCE00044 | | | | | 1/4DIAX2.25 GRIP DETENT PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037633 | 12/16/2015 | 26.00 | 4.007 | 104.19 |
| | | | | 300 | | G036364 | 7/21/2015 | 4.00 | 7.879 | 31.52 |
| | | | | | | G037633 | 12/16/2015 | 10.00 | 4.008 | 40.08 |
| | | | | | | **Item Warehouse 300 Total:** | | 14.00 | 5.114 | 71.60 |
| | | | | | | **Item QMCE00044 Total:** | | 40.00 | 4.395 | 175.79 |
| QMCF00002 | | | | | 1/2DIAX1-11/32 GRIP CLV PIN PL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G027150 | 6/7/2013 | 21.00 | 0.698 | 14.65 |
| QMCF00004 | | | | | 3/4DIAX2-27/32 GRIP CLV PIN PL | | | | | |
| FUSE | Finished Good | FIFO | EA | 100 | | G007340 | 5/24/2006 | 1.00 | 4.231 | 4.23 |
| QMCF00007 | | | | | 1/2DIAX2-9/32 GRIP CLV PIN PL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G020998 | 12/20/2011 | 1.00 | 4.910 | 4.91 |
| QMCF00039 | | | | | 1/4DIAX55/64 GRIP CLV PIN Z PL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 1.000 | 1.00 |
| QMCG00005 | | | | | 3/16 DIAX1LG ROLL PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 2.00 | 0.000 | 0.00 |
| QMCG00017 | | | | | 1/8DIAX3/4LG ROLL PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008742 | 12/28/2006 | 1.00 | 0.601 | 0.60 |
| QMCG00022 | | | | | 1/8DIAX1LG ROLL PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G023282 | 6/28/2012 | 41.00 | 0.131 | 5.38 |
| QMCG00023 | | | | | 3/8DIAX2-1/2LG ROLL PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G028283 | 9/4/2013 | 42.00 | 0.689 | 28.92 |
| | | | | 100 | | PHY CNT | 1/29/2007 | 14.00 | 1.320 | 18.48 |
| | | | | | | PHY CNT | 6/17/2015 | 1.00 | 0.689 | 0.69 |
| | | | | | | **Item Warehouse 100 Total:** | | 15.00 | 1.278 | 19.17 |
| | | | | | | **Item QMCG00023 Total:** | | 57.00 | 0.844 | 48.09 |
| QMCG00025 | | | | | 1/8DIAX1LG ROLL PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G010083 | 8/27/2007 | 20.00 | 0.080 | 1.60 |
| | | | | | | PHY CNT | 5/9/2016 | 1.00 | 0.093 | 0.09 |
| | | | | | | **Item Warehouse 100 Total:** | | 21.00 | 0.080 | 1.69 |
| QMCH00001 | | | | | 1/8DIAX1LG COTTER PIN | | | | | |
| FUSE | Finished Good | FIFO | EA | 300 | | G027150 | 6/7/2013 | 96.00 | 0.059 | 5.64 |
| QMCH00002 | | | | | 1/8DIAX1-1/2LG COTTER PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G033654 | 11/24/2014 | 2.00 | 0.085 | 0.17 |
| | | | | | | PHY CNT | 3/11/2015 | 6.00 | 0.083 | 0.50 |
| | | | | | | **Item Warehouse 000 Total:** | | 8.00 | 0.084 | 0.67 |
| QMCH00015 | | | | | 3/8DIAX1-7/8LG HAIR PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G034367 | 1/29/2015 | 4.00 | 0.565 | 2.26 |
| QMCH00021 | | | | | 3/4DIAX2-11/16LG HAIR PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G020053 | 10/18/2011 | 1.00 | 2.510 | 2.51 |
| | | | | | | G020220 | 10/27/2011 | 1.00 | 2.410 | 2.41 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 2.460 | 4.92 |
| QMCH00026 | | | | | .178DIAX3-3/4LG HAIR PN | | | | | |

**Product Line:** FUSE  McElroy Equipment

| Item Code / Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number / Item Description | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMCH00026 | | | | | .178DIAX3-3/4LG HAIR PN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G012461 | 10/30/2008 | 1.00 | 0.943 | 0.94 |
| | | | | | | PHY CNT | 5/4/2009 | 1.00 | 0.943 | 0.94 |
| | | | | | | Item Warehouse 000 Total: | | 2.00 | 0.940 | 1.88 |
| QMCK00008 | | | | | 1/8DIAX1/2 GRIP BLIND RIVET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G030252 | 3/3/2014 | 22.00 | 0.111 | 2.45 |
| QMCK00015 | | | | | 3/8DIA X1 LG LOCK PIN STL PIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 10.00 | 0.360 | 3.60 |
| QMCK00016 | | | | | 3/8DIAX1-1/4LG LOCK PIN STL P | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 5.00 | 0.360 | 1.80 |
| QMCK00017 | | | | | 3/8DIAX1-3/4LG LOCK PIN STL P | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G040327 | 11/8/2016 | 2.00 | 1.500 | 3.00 |
| QMCK00032 | | | | | 1/4X1/4X1-1/4LG KEY,SQ ENDS | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G024279 | 9/24/2012 | 1.00 | 5.630 | 5.63 |
| QMDA00002 | | | | | AIR FILTER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G007068 | 4/7/2006 | 2.00 | 6.330 | 12.66 |
| | | | | | | PHY CNT | 10/16/2009 | 1.00 | 6.330 | 6.33 |
| | | | | | | PHY CNT | 10/15/2014 | 1.00 | 6.330 | 6.33 |
| | | | | | | Item Warehouse 100 Total: | | 4.00 | 6.330 | 25.32 |
| QMDA00013 | | | | | SCREEB | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G010704 | 12/10/2007 | 3.00 | 25.791 | 77.37 |
| | | | | | | PHY CNT | 9/8/2010 | 2.00 | 25.791 | 51.58 |
| | | | | | | Item Warehouse 000 Total: | | 5.00 | 25.790 | 128.95 |
| QMDA00035 | | | | | COATED CHOKE CABLE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038199 | 3/4/2016 | 1.00 | 29.650 | 29.65 |
| | | | | 100 | | G026568 | 4/29/2013 | 1.00 | 26.640 | 26.64 |
| | | | | | | Item QMDA00035 Total: | | 2.00 | 28.145 | 56.29 |
| QMDA00037 | | | | | MUFFLER | | | | | |
| FUSE | Finished Good | FIFO | EA | 100 | | G034489 | 2/12/2015 | 1.00 | 134.550 | 134.55 |
| QMDA00043 | | | | | FUEL FILTER FOR MDA00034 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G031288 | 5/27/2014 | 3.00 | 5.984 | 17.95 |
| | | | | 300 | | G021753 | 2/21/2012 | 5.00 | 4.120 | 20.60 |
| | | | | | | G021988 | 3/12/2012 | 8.00 | 3.840 | 30.72 |
| | | | | | | PHY CNT | 5/31/2013 | 1.00 | 3.840 | 3.84 |
| | | | | | | Item Warehouse 300 Total: | | 14.00 | 3.940 | 55.16 |
| | | | | | | Item QMDA00043 Total: | | 17.00 | 4.301 | 73.11 |
| QMDA00044 | | | | | AIR FILTER FOR MDA00034 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G022497 | 4/25/2012 | 4.00 | 7.152 | 28.61 |
| | | | | 100 | | G027378 | 6/26/2013 | 6.00 | 9.390 | 56.34 |
| | | | | 300 | | G021753 | 2/21/2012 | 4.00 | 7.672 | 30.69 |
| | | | | | | G021988 | 3/12/2012 | 2.00 | 7.150 | 14.30 |
| | | | | | | G022326 | 4/10/2012 | 2.00 | 14.450 | 28.90 |
| | | | | | | PHY CNT | 1/29/2014 | 2.00 | 9.390 | 18.78 |
| | | | | | | Item Warehouse 300 Total: | | 10.00 | 9.267 | 92.67 |
| | | | | | | Item QMDA00044 Total: | | 20.00 | 8.881 | 177.62 |
| QMDA00045 | | | | | AIR PRECLEANER FOR MDA00034 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G031039 | 5/8/2014 | 1.00 | 9.745 | 9.75 |
| | | | | 300 | | G024683 | 10/26/2012 | 3.00 | 2.783 | 8.35 |
| | | | | | | G030494 | 3/26/2014 | 1.00 | 8.150 | 8.15 |
| | | | | | | Item Warehouse 300 Total: | | 4.00 | 4.125 | 16.50 |
| | | | | | | Item QMDA00045 Total: | | 5.00 | 5.250 | 26.25 |
| QMDA00056 | | | | | KEY SWITCH MDA00050/121 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038697 | 5/16/2016 | 1.00 | 93.270 | 93.27 |
| | | | | 300 | | G040327 | 11/8/2016 | 1.00 | 94.260 | 94.26 |
| | | | | | | Item QMDA00056 Total: | | 2.00 | 93.765 | 187.53 |
| QMDA00059 | | | | | IN-LINE FUEL FILTER MDA50/121 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040335 | 11/8/2016 | 3.00 | 5.360 | 16.08 |
| | | | | 100 | | G041083 | 2/17/2017 | 1.00 | 15.480 | 15.48 |
| | | | | 300 | | PHY CNT | 6/20/2016 | 1.00 | 4.824 | 4.82 |
| | | | | | | G040335 | 11/8/2016 | 2.00 | 5.360 | 10.72 |
| | | | | | | Item Warehouse 300 Total: | | 3.00 | 5.180 | 15.54 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMDA00059 | | | | | IN-LINE FUEL FILTER MDA50/121 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 666 | | G040335 | 11/8/2016 | 1.00 | 5.360 | 5.36 |
| | | | | | | **Item QMDA00059 Total:** | | 8.00 | 6.558 | 52.46 |
| QMDA00060 | | | | | DIESEL SPIN-ON FUEL FILTR T500 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038945 | 6/14/2016 | 2.00 | 7.070 | 14.14 |
| | | | | 300 | | G034478 | 2/10/2015 | 1.00 | 7.710 | 7.71 |
| | | | | | | **Item QMDA00060 Total:** | | 3.00 | 7.283 | 21.85 |
| QMDA00061 | | | | | OIL FILTER MDA00050 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G036771 | 9/2/2015 | 7.00 | 9.147 | 64.03 |
| | | | | 300 | | G028115 | 8/22/2013 | 4.00 | 5.432 | 21.73 |
| | | | | 666 | | G036771 | 9/2/2015 | 1.00 | 9.150 | 9.15 |
| | | | | | | **Item QMDA00061 Total:** | | 12.00 | 7.909 | 94.91 |
| QMDA00069 | | | | | MUFFLER GASKET FOR MDA00034 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G017770 | 2/16/2011 | 2.00 | 3.977 | 7.95 |
| | | | | 100 | | G017648 | 2/2/2011 | 2.00 | 1.115 | 2.23 |
| | | | | | | **Item QMDA00069 Total:** | | 4.00 | 2.545 | 10.18 |
| QMDA00074 | | | | | DUPLICATE KEY,SWITCH MDA00056 | | | | | |
| FUSE | Finished Good | FIFO | SET | 000 | | G027046 | 6/3/2013 | 14.00 | 11.513 | 161.18 |
| | | | | | | G0270461 | 6/3/2013 | 1.00 | 0.000 | 0.00 |
| | | | | | | G028452 | 9/17/2013 | 8.00 | 11.510 | 92.08 |
| | | | | | | G028546 | 9/24/2013 | 2.00 | 11.550 | 23.10 |
| | | | | | | **Item Warehouse 000 Total:** | | 25.00 | 11.054 | 276.36 |
| | | | | 100 | | PHY CNT | 2/4/2016 | 5.00 | 12.934 | 64.67 |
| | | | | 300 | | G027046 | 6/3/2013 | 1.00 | 11.510 | 11.51 |
| | | | | | | **Item QMDA00074 Total:** | | 31.00 | 11.372 | 352.54 |
| QMDA00083 | | | | | AIR FILTER FOR MDA00050 T500 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037381 | 11/17/2015 | 3.00 | 46.136 | 138.41 |
| | | | | | | G037870 | 1/19/2016 | 4.00 | 46.136 | 184.54 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 46.136 | 322.95 |
| | | | | 100 | | PHY CNT | 3/10/2015 | 1.00 | 46.137 | 46.14 |
| | | | | 300 | | G037381 | 11/17/2015 | 2.00 | 46.135 | 92.27 |
| | | | | | | **Item QMDA00083 Total:** | | 10.00 | 46.136 | 461.36 |
| QMDA00084 | | | | | OIL FILTER FOR MDA00075/173 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035826 | 6/2/2015 | 5.00 | 15.340 | 76.70 |
| | | | | | | G036233 | 7/10/2015 | 3.00 | 0.997 | 2.99 |
| | | | | | | **Item Warehouse 000 Total:** | | 8.00 | 9.961 | 79.69 |
| | | | | 300 | | G024580 | 10/19/2012 | 1.00 | 12.360 | 12.36 |
| | | | | | | G024683 | 10/26/2012 | 1.00 | 13.210 | 13.21 |
| | | | | | | **Item Warehouse 300 Total:** | | 2.00 | 12.785 | 25.57 |
| | | | | | | **Item QMDA00084 Total:** | | 10.00 | 10.526 | 105.26 |
| QMDA00085 | | | | | FUEL FITLER, T900 KUBOTO ENGIN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038172 | 3/2/2016 | 3.00 | 6.960 | 20.88 |
| | | | | | | G039048 | 6/22/2016 | 2.00 | 7.580 | 15.16 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 7.208 | 36.04 |
| | | | | 300 | | G030053 | 2/11/2014 | 2.00 | 6.567 | 13.13 |
| | | | | | | **Item QMDA00085 Total:** | | 7.00 | 7.024 | 49.17 |
| QMDA00087 | | | | | AIR FILTER, T900 ENGINE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035769 | 5/28/2015 | 3.00 | 27.248 | 81.74 |
| | | | | 300 | | G029461 | 12/10/2013 | 1.00 | 27.390 | 27.39 |
| | | | | | | **Item QMDA00087 Total:** | | 4.00 | 27.283 | 109.13 |
| QMDA00097 | | | | | FUEL CAP/GAUGE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037675 | 12/22/2015 | 1.00 | 22.610 | 22.61 |
| | | | | 100 | | G041559 | 4/24/2017 | 1.00 | 25.020 | 25.02 |
| | | | | 300 | | G034273 | 1/22/2015 | 1.00 | 22.230 | 22.23 |
| | | | | | | G037859 | 1/18/2016 | 1.00 | 23.040 | 23.04 |
| | | | | | | G038175 | 3/2/2016 | 1.00 | 22.950 | 22.95 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 22.740 | 68.22 |
| | | | | 667 | | G041559 | 4/24/2017 | 1.00 | 25.028 | 25.03 |
| | | | | | | **Item QMDA00097 Total:** | | 6.00 | 23.480 | 140.88 |
| QMDA00101 | | | | | FUEL FILTER FOR MDA00089 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/15/2007 | 1.00 | 4.910 | 4.91 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMDA00101 | | | | | FUEL FILTER FOR MDA00089 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G031190 | 5/20/2014 | 1.00 | 27.170 | 27.17 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 16.040 | 32.08 |
| | | | | 100 | | G036716 | 8/26/2015 | 1.00 | 10.430 | 10.43 |
| | | | | 300 | | G022699 | 5/11/2012 | 3.00 | 25.983 | 77.95 |
| | | | | | | **Item QMDA00101 Total:** | | 6.00 | 20.077 | 120.46 |
| QMDA00102 | | | | | OIL FILTER FOR MDA00089 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G005910 | 8/29/2005 | 1.00 | 8.322 | 8.32 |
| | | | | | | PHY CNT | 9/8/2010 | 1.00 | 7.330 | 7.33 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 7.825 | 15.65 |
| | | | | 100 | | G038535 | 4/26/2016 | 1.00 | 23.330 | 23.33 |
| | | | | 300 | | G005910 | 8/29/2005 | 2.00 | 8.320 | 16.64 |
| | | | | | | PHY CNT | 5/6/2015 | 1.00 | 18.173 | 18.17 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 11.603 | 34.81 |
| | | | | | | **Item QMDA00102 Total:** | | 6.00 | 12.298 | 73.79 |
| QMDA00103 | | | | | AIR FILTER FOR MDA00089 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G022466 | 4/23/2012 | 1.00 | 46.050 | 46.05 |
| | | | | | | G032134 | 7/28/2014 | 1.00 | 50.090 | 50.09 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 48.070 | 96.14 |
| | | | | 300 | | G033053 | 10/2/2014 | 1.00 | 50.880 | 50.88 |
| | | | | | | G034273 | 1/22/2015 | 1.00 | 51.500 | 51.50 |
| | | | | | | PHY CNT | 5/6/2015 | 1.00 | 51.500 | 51.50 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 51.293 | 153.88 |
| | | | | | | **Item QMDA00103 Total:** | | 5.00 | 50.004 | 250.02 |
| QMDA00114 | | | | | FUEL FILTER FOR MDA00088 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040954 | 2/3/2017 | 1.00 | 16.450 | 16.45 |
| | | | | | | G041183 | 3/3/2017 | 3.00 | 16.937 | 50.81 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 16.815 | 67.26 |
| | | | | 300 | | G029455 | 12/10/2013 | 1.00 | 14.520 | 14.52 |
| | | | | | | G034709 | 3/4/2015 | 1.00 | 15.060 | 15.06 |
| | | | | | | PHY CNT | 10/31/2015 | 1.00 | 15.530 | 15.53 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 15.037 | 45.11 |
| | | | | | | **Item QMDA00114 Total:** | | 7.00 | 16.053 | 112.37 |
| QMDA00124 | | | | | OIL FILTER FOR MDA00121 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042034 | 7/11/2017 | 12.00 | 5.930 | 71.16 |
| | | | | 300 | | G039107 | 6/28/2016 | 1.00 | 8.150 | 8.15 |
| | | | | | | **Item QMDA00124 Total:** | | 13.00 | 6.101 | 79.31 |
| QMDA00125 | | | | | AIR FILTER FOR MDA00121 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G041027 | 2/13/2017 | 1.00 | 17.860 | 17.86 |
| | | | | 100 | | PHY CNT | 2/4/2016 | 1.00 | 12.290 | 12.29 |
| | | | | | | PHY CNT | 5/9/2016 | 1.00 | 14.505 | 14.51 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 13.400 | 26.80 |
| | | | | | | **Item QMDA00125 Total:** | | 3.00 | 14.887 | 44.66 |
| QMDA00126 | | | | | FUEL FILTER FOR MDA00121 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042034 | 7/11/2017 | 9.00 | 4.150 | 37.35 |
| | | | | 100 | | G034479 | 2/10/2015 | 2.00 | 3.983 | 7.97 |
| | | | | 300 | | G041027 | 2/13/2017 | 3.00 | 3.888 | 11.66 |
| | | | | 666 | | G042034 | 7/11/2017 | 1.00 | 4.150 | 4.15 |
| | | | | | | **Item QMDA00126 Total:** | | 15.00 | 4.075 | 61.13 |
| QMDA00136 | | | | | AIR CLNR/MNT/HOS/CLMP-MDA0012 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G022104 | 3/22/2012 | 1.00 | 222.575 | 222.58 |
| QMDA00137 | | | | | AIR FILTER FOR MDA00092 OR 110 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G025071 | 12/3/2012 | 2.00 | 10.500 | 21.00 |
| | | | | | | G025157 | 12/10/2012 | 2.00 | 10.670 | 21.34 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 10.585 | 42.34 |
| QMDA00143 | | | | | BELT FOR MDA00121 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G033756 | 12/2/2014 | 1.00 | 7.583 | 7.58 |
| | | | | | | G033824 | 12/8/2014 | 5.00 | 7.550 | 37.75 |
| | | | | | | G033949 | 12/17/2014 | 1.00 | 4.820 | 4.82 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 7.164 | 50.15 |

Inventory Valuation Report     Case 17-40847-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                      Exhibit A (Part 1)    Page 188 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Item Description Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMDA00143 | | | BELT FOR MDA00121 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 12/22/2014 | 3.00 | 4.820 | 14.46 |
| | | | | | | G035283 | 4/20/2015 | 1.00 | 18.758 | 18.76 |
| | | | | | | PHY CNT | 10/31/2015 | 1.00 | 18.758 | 18.76 |
| | | | | | | **Item Warehouse 300 Total:** | | 5.00 | 10.396 | 51.98 |
| | | | | | | **Item QMDA00143 Total:** | | 12.00 | 8.511 | 102.13 |
| QMDA00151 | | | TAPERED STUBSHAFT FOR MDA00121 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 663 | | G041560 | 4/24/2017 | 1.00 | 264.260 | 264.26 |
| QMDA00157 | | | LWR RADIATOR HOSE MDA00121 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G034045 | 12/29/2014 | 1.00 | 44.180 | 44.18 |
| | | | | | | PHY CNT | 6/20/2016 | 1.00 | 44.180 | 44.18 |
| | | | | | | **Item Warehouse 300 Total:** | | 2.00 | 44.180 | 88.36 |
| QMDA00172 | | | STARTER FOR MDA00121 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G041473 | 4/12/2017 | 1.00 | 251.880 | 251.88 |
| QMDA00180 | | | AIR CLEANER CANISTER & FILTER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G033322 | 10/22/2014 | 1.00 | 76.800 | 76.80 |
| QMDA00232 | | | ALTERNATOR FOR MDA00121 412/6 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G036759 | 9/1/2015 | 2.00 | 271.240 | 542.48 |
| | | | | 300 | | G036759 | 9/1/2015 | 2.00 | 271.240 | 542.48 |
| | | | | | | **Item QMDA00232 Total:** | | 4.00 | 271.240 | 1,084.96 |
| QMDC00036 | | | CENTER STUD FOR MDC00029 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G029935 | 1/30/2014 | 1.00 | 24.788 | 24.79 |
| QMDC00041 | | | BEARING FOR MDC00027&29 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 8.357 | 8.36 |
| | | | | | | G022607 | 5/4/2012 | 1.00 | 7.220 | 7.22 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 7.790 | 15.58 |
| QMDC00042 | | | BEARING FOR MDC00027 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 2.943 | 2.94 |
| | | | | | | G022607 | 5/4/2012 | 1.00 | 15.780 | 15.78 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 9.360 | 18.72 |
| QMDC00045 | | | 35MF CAPACITOR FOR MDC00029 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G038618 | 5/6/2016 | 1.00 | 31.630 | 31.63 |
| QMDC00074 | | | 25KW ALTERNATOR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G027713 | 7/24/2013 | 1.00 | 3,179.410 | 3,179.41 |
| QMDE00003 | | | 3VX-400 V-BELT #412 / #618 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G010485 | 11/5/2007 | 1.00 | 8.662 | 8.66 |
| | | | | 100 | | G015288 | 4/19/2010 | 2.00 | 10.212 | 20.42 |
| | | | | | | **Item QMDE00003 Total:** | | 3.00 | 9.693 | 29.08 |
| QMDE00005 | | | 3VX-400 V-BELT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G010485 | 11/5/2007 | 1.00 | 9.194 | 9.19 |
| | | | | | | G013159 | 3/26/2009 | 1.00 | 11.776 | 11.78 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 10.485 | 20.97 |
| | | | | 100 | | G015288 | 4/19/2010 | 2.00 | 10.734 | 21.47 |
| | | | | | | **Item QMDE00005 Total:** | | 4.00 | 10.610 | 42.44 |
| QMDE00010 | | | 3VX-425 V-BELT - 618/412 (NEW | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 11.795 | 23.59 |
| | | | | 100 | | OVERDIST | | 1.00 | 11.795 | 11.80 |
| | | | | | | G037825 | 1/15/2016 | 2.00 | 11.685 | 23.37 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 11.723 | 35.17 |
| | | | | | | **Item QMDE00010 Total:** | | 5.00 | 11.752 | 58.76 |
| QMDE00029 | | | 3VX-335 V-BELT- 618/412 (NEW G | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 10.075 | 20.15 |
| | | | | 100 | | OVERDIST | | 1.00 | 10.075 | 10.08 |
| | | | | | | G036602 | 8/13/2015 | 1.00 | 9.590 | 9.59 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 9.835 | 19.67 |
| | | | | | | **Item QMDE00029 Total:** | | 4.00 | 9.955 | 39.82 |
| QMDE00037 | | | #500L6 6 RIB POLY-V BELT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 10/31/2015 | 1.00 | 47.565 | 47.57 |
| QMDF00018 | | | #40JA17 CHAIN SPROCKET | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G034581 | 2/20/2015 | 1.00 | 45.420 | 45.42 |
| | | | | | | G035006 | 3/31/2015 | 1.00 | 44.690 | 44.69 |

**Inventory Valuation Report**

**Sorted by Product Line**

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMDF00018 | | | | | #40JA17 CHAIN SPROCKET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035709 | 5/26/2015 | 1.00 | 44.870 | 44.87 |
| | | | | | | G036389 | 7/24/2015 | 1.00 | 44.800 | 44.80 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 44.945 | 179.78 |
| QMDF00019 | | | | | #50SH17 CHAIN SPROCKET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/28/2003 | 1.00 | 0.000 | 0.00 |
| QMDF00056 | | | | | 5/8B, #41B16 CHAIN SPROCKET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 18.050 | 18.05 |
| QMDF00076 | | | | | #40SH21 SPROCKET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G032652 | 9/4/2014 | 1.00 | 31.670 | 31.67 |
| QMDG00012 | | | | | #40 CONNECTOR LINK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G028799 | 10/14/2013 | 1.00 | 1.123 | 1.12 |
| QMDG00028 | | | | | #60 OFFSET LINK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G003134 | 9/9/2003 | 2.00 | 3.942 | 7.88 |
| QMDH00002 | | | | | 1B, TYPE SH, QD HUB | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | SO65353 | 7/6/2014 | 1.00 | 19.240 | 19.24 |
| QMDH00019 | | | | | 1B, JA, QD HUB | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G034581 | 2/20/2015 | 2.00 | 15.720 | 31.44 |
| | | | | | | G035006 | 3/31/2015 | 1.00 | 13.640 | 13.64 |
| | | | | | | G035709 | 5/26/2015 | 1.00 | 14.070 | 14.07 |
| | | | | | | G036389 | 7/24/2015 | 1.00 | 13.900 | 13.90 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 14.610 | 73.05 |
| QMDI00001 | | | | | #1610, 1-1/8B, TL HUB | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G024442 | 10/8/2012 | 1.00 | 21.860 | 21.86 |
| QMDJ00051 | | | | | COUPLING COVER & GRID | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G024279 | 9/24/2012 | 1.00 | 130.540 | 130.54 |
| QMDL00008 | | | | | O-RING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G015057 | 3/17/2010 | 4.00 | 1.319 | 5.28 |
| | | | | | | G029985 | 2/5/2014 | 2.00 | 1.435 | 2.87 |
| | | | | | | **Item Warehouse 100 Total:** | | 6.00 | 1.358 | 8.15 |
| QMDL00011 | | | | | O-RING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G036776 | 9/2/2015 | 10.00 | 1.012 | 10.12 |
| QMDL00018 | | | | | O-RING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 6.00 | 0.293 | 1.76 |
| | | | | | 100 | G009051 | 2/27/2007 | 2.00 | 0.255 | 0.51 |
| | | | | | | G009907 | 8/1/2007 | 1.00 | 0.257 | 0.26 |
| | | | | | | G019582 | 9/1/2011 | 1.00 | 0.293 | 0.29 |
| | | | | | | **Item Warehouse 100 Total:** | | 4.00 | 0.265 | 1.06 |
| | | | | | | **Item QMDL00018 Total:** | | 10.00 | 0.282 | 2.82 |
| QMDL00023 | | | | | SEAL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G034646 | 2/26/2015 | 1.00 | 8.270 | 8.27 |
| QMDL00024 | | | | | WIPER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G034646 | 2/26/2015 | 1.00 | 6.350 | 6.35 |
| QMDL00049 | | | | | SEAL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G007982 | 8/29/2006 | 3.00 | 4.603 | 13.81 |
| | | | | | | G014811 | 2/3/2010 | 4.00 | 3.450 | 13.80 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 3.944 | 27.61 |
| | | | | | 100 | G009051 | 2/27/2007 | 3.00 | 4.757 | 14.27 |
| | | | | | | G009907 | 8/1/2007 | 1.00 | 4.759 | 4.76 |
| | | | | | | **Item Warehouse 100 Total:** | | 4.00 | 4.758 | 19.03 |
| | | | | | | **Item QMDL00049 Total:** | | 11.00 | 4.240 | 46.64 |
| QMDL00050 | | | | | WIPER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G040722 | 1/3/2017 | 2.00 | 4.883 | 9.77 |
| QMDL00051 | | | | | SEAL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035009 | 3/31/2015 | 3.00 | 4.543 | 13.63 |
| | | | | | 100 | G039010 | 6/21/2016 | 4.00 | 4.638 | 18.55 |
| | | | | | | G039301 | 7/19/2016 | 8.00 | 4.875 | 39.00 |
| | | | | | | **Item Warehouse 100 Total:** | | 12.00 | 4.796 | 57.55 |
| | | | | | 300 | PHY CNT | 5/6/2015 | 2.00 | 4.538 | 9.08 |
| | | | | | | **Item QMDL00051 Total:** | | 17.00 | 4.721 | 80.26 |
| QMDL00070 | | | | | SEAL - 6FT PER FACER COVER PLA | | | | | |

**Product Line:** FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMDL00070 | | | | | SEAL - 6FT PER FACER COVER PLA | | | | | |
| FUSE | Finished Good | FIFO | FT | 000 | | G036127 | 6/29/2015 | 12.00 | 5.216 | 62.59 |
| QMDL00076 | | | | | HYDROLINE #SKN2-661-32 SEAL KI | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G002169 | 9/12/2002 | 6.00 | 4.275 | 25.65 |
| QMDL00077 | | | | | 139 DIA BUNA-N O-RING STOCK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/31/2001 | 1.00 | 44.360 | 44.36 |
| | | | | | | PHY CNT | 5/4/2009 | 5.00 | 44.360 | 221.80 |
| | | | | | | PHY CNT | 9/8/2010 | 5.00 | 44.360 | 221.80 |
| | | | | | | **Item Warehouse 000 Total:** | | 11.00 | 44.360 | 487.96 |
| QMDL00120 | | | | | SEAL 412/618 | | | | | |
| FUSE | Finished Good | FIFO | EA | 100 | | G027315 | 6/21/2013 | 2.00 | 5.292 | 10.58 |
| QMDL00121 | | | | | SEAL FOR MIA00006 | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G006524 | 12/7/2005 | 4.00 | 2.189 | 8.76 |
| | | | | | | G006648 | 1/5/2006 | 4.00 | 8.274 | 33.10 |
| | | | | | | PHY CNT | 5/4/2009 | 8.00 | 2.189 | 17.51 |
| | | | | | | **Item Warehouse 000 Total:** | | 16.00 | 3.711 | 59.37 |
| QMDL00243 | | | | | .070DIA BUNA-N O-RING STOCK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 9/8/2010 | 1.00 | 0.000 | 0.00 |
| QMDL00248 | | | | | O-RING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G038645 | 5/11/2016 | 2.00 | 0.920 | 1.84 |
| QMDM00001 | | | | | BUSHING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G029319 | 11/19/2013 | 1.00 | 5.371 | 5.37 |
| QMDM00003 | | | | | BUSHING | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G003499 | 12/22/2003 | 2.00 | 3.892 | 7.78 |
| QMDM00011 | | | | | BUSHING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G009090 | 3/6/2007 | 2.00 | 2.307 | 4.61 |
| | | | | | | PHY CNT | 10/10/2007 | 2.00 | 2.222 | 4.44 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 2.263 | 9.05 |
| QMDM00030 | | | | | BALL BEARING #28 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G007441 | 6/14/2006 | 2.00 | 551.680 | 1,103.36 |
| QMDM00034 | | | | | LINEAR BALL BUSHING A122026 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| | | | | | | PHY CNT | 9/8/2010 | 1.00 | 20.700 | 20.70 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 10.350 | 20.70 |
| | | | | 100 | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| | | | | | | **Item QMDM00034 Total:** | | 3.00 | 6.900 | 20.70 |
| QMDM00055 | | | | | CAM FOLLOWER | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G040744 | 1/3/2017 | 1.00 | 27.760 | 27.76 |
| | | | | 100 | | G008223 | 10/5/2006 | 3.00 | 15.488 | 46.46 |
| | | | | | | **Item QMDM00055 Total:** | | 4.00 | 18.555 | 74.22 |
| QMDM00058 | | | | | ROD END | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G010501 | 11/7/2007 | 1.00 | 63.288 | 63.29 |
| | | | | | | G014385 | 11/18/2009 | 1.00 | 71.450 | 71.45 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 67.370 | 134.74 |
| QMDM00061 | | | | | BALL BEARING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G008742 | 12/28/2006 | 2.00 | 10.695 | 21.39 |
| QMDM00068 | | | | | BALL BEARING | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G006497 | 12/5/2005 | 4.00 | 34.903 | 139.61 |
| | | | | | | PHY CNT | 10/10/2007 | 2.00 | 34.903 | 69.81 |
| | | | | | | PHY CNT | 5/4/2009 | 6.00 | 34.903 | 209.42 |
| | | | | | | **Item Warehouse 000 Total:** | | 12.00 | 34.903 | 418.84 |
| QMDM00077 | | | | | THRUST BEARING (SIDEWINDER) | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 4.00 | 1.550 | 6.20 |
| | | | | 100 | | G017970 | 3/11/2011 | 2.00 | 2.469 | 4.94 |
| | | | | | | **Item QMDM00077 Total:** | | 6.00 | 1.857 | 11.14 |
| QMDM00087 | | | | | BALL BEARING FOR # 14 FACER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G009239 | 4/5/2007 | 2.00 | 52.214 | 104.43 |
| | | | | | | PHY CNT | 10/15/2007 | 1.00 | 52.214 | 52.21 |
| | | | | | | **Item Warehouse 000 Total:** | | 3.00 | 52.213 | 156.64 |
| QMDM00089 | | | | | BALL BEARING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G009239 | 4/5/2007 | 4.00 | 99.785 | 399.14 |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:  FUSE  McElroy Equipment

| Item Code<br>Product<br>Line | Product Type | Valuation | Unit of<br>Measure | Whse | Item Description<br>Lot/Serial Number | Receipt<br>Number | Receipt<br>Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMDM00089 | | | | | BALL BEARING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 10/15/2007 | 1.00 | 99.785 | 99.79 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 99.786 | 498.93 |
| QMDM00092 | | | | | BUSHING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G007793 | 8/1/2006 | 2.00 | 7.656 | 15.31 |
| QMDM00106 | | | | | BUSHING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G017944 | 3/8/2011 | 1.00 | 9.870 | 9.87 |
| QMDM00125 | | | | | BEARING CONE FOR MIA00006 | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 4/24/2012 | 8.00 | 11.040 | 88.32 |
| QMDM00229 | | | | | BUSHING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/4/2009 | 4.00 | 6.553 | 26.21 |
| QMDM00271 | | | | | ROLLER END BSHGM SEE MMI DWG | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G030253 | 3/3/2014 | 2.00 | 13.405 | 26.81 |
| | | | | | | G030820 | 4/21/2014 | 2.00 | 13.150 | 26.30 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 13.278 | 53.11 |
| | | | | 300 | | G036913 | 9/24/2015 | 4.00 | 13.523 | 54.09 |
| | | | | | | **Item QMDM00271 Total:** | | 8.00 | 13.400 | 107.20 |
| QMDM00290 | | | | | BALL BEARING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 7.980 | 7.98 |
| QMDM00303 | | | | | BEARING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 2.00 | 0.000 | 0.00 |
| | | | | | | G013534 | 6/12/2009 | 1.00 | 25.513 | 25.51 |
| | | | | | | **Item QMDM00303 Total:** | | 3.00 | 8.503 | 25.51 |
| QMDR00008 | | | | | Obsolete part number - Muffler | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | G014016 | 9/15/2009 | 1.00 | 175.345 | 175.35 |
| | | | | 100 | | G008367 | 10/30/2006 | 1.00 | 158.350 | 158.35 |
| | | | | | | **Item QMDR00008 Total:** | | 2.00 | 166.850 | 333.70 |
| QMDR00009 | | | | | MUFFLER ELBOW - #618 | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G014016 | 9/15/2009 | 1.00 | 26.680 | 26.68 |
| | | | | 100 | | G008223 | 10/5/2006 | 1.00 | 17.930 | 17.93 |
| | | | | | | **Item QMDR00009 Total:** | | 2.00 | 22.305 | 44.61 |
| QMDR00010 | | | | | EXHAUST CLAMP | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G006250 | 10/17/2005 | 4.00 | 2.661 | 10.64 |
| | | | | 100 | | G008384 | 11/1/2006 | 2.00 | 2.831 | 5.66 |
| | | | | | | **Item QMDR00010 Total:** | | 6.00 | 2.717 | 16.30 |
| QMDS00004 | | | | | SHOCK MOUNT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 18.913 | 18.91 |
| QMDS00006 | | | | | SHOCK MOUNT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 15.480 | 15.48 |
| QMEA00026 | | | | | PISTON PUMP | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037532 | 12/2/2015 | 1.00 | 1,329.670 | 1,329.67 |
| | | | | 100 | | G039822 | 9/21/2016 | 1.00 | 1,398.980 | 1,398.98 |
| | | | | 300 | | G038187 | 3/3/2016 | 1.00 | 1,361.970 | 1,361.97 |
| | | | | | | **Item QMEA00026 Total:** | | 3.00 | 1,363.540 | 4,090.62 |
| QMEA00082 | | | | | PUMP SHAFT SEAL FOR MEA00026 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 19.590 | 19.59 |
| QMEA00088 | | | | | HAND PUMP W/ RESERVOIR | | | | | |
| FUSE | Finished Good | FIFO | EACH | 663 | | G042101 | 7/20/2017 | 1.00 | 442.300 | 442.30 |
| QMEB00014 | | | | | 3-1/4BX4SX1R HYD CYL W/PIN;SP | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 5/4/2009 | 1.00 | 736.405 | 736.41 |
| QMEB00015 | | | | | 2BX7SX5/8R HYD CYL;SP | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 12/10/2002 | 1.00 | 362.450 | 362.45 |
| QMEB00016 | | | | | 2-1/2B X 7S X 1R HYD CYL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 864.115 | 864.12 |
| QMEB00040R | | | | | 4BX6SX1-3/8R HYD CYL;SP REPAIR | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G041009 | 2/8/2017 | 2.00 | 211.685 | 423.37 |
| QMEB00058 | | | | | 1-1/2BX6SX5/8R HYD CYL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 1.00 | 779.720 | 779.72 |
| QMEB00157 | | | | | 2B X 3-1/4S X 5/8R CYL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G034096 | 1/6/2015 | 4.00 | 513.603 | 2,054.41 |
| | | | | | | G034097 | 1/6/2015 | 2.00 | 501.605 | 1,003.21 |
| | | | | | | G034164 | 1/9/2015 | 2.00 | 507.180 | 1,014.36 |
| | | | | | | G035709 | 5/26/2015 | 2.00 | 499.500 | 999.00 |

Inventory Valuation Report Case 17-40847-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                           Exhibit A (Part 1)    Page 192 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FUSE McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Item Description Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMEB00157 | | | 2B X 3-1/4S X 5/8R CYL | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G036389 | 7/24/2015 | 2.00 | 498.555 | 997.11 |
| | | | | | | **Item Warehouse 000 Total:** | | 12.00 | 505.674 | 6,068.09 |
| QMEB00158 | | | 2B X 3-1/4S X 5/8R ADJ STR CYL | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G034096 | 1/6/2015 | 3.00 | 646.913 | 1,940.74 |
| | | | | | | G034097 | 1/6/2015 | 4.00 | 631.168 | 2,524.67 |
| | | | | | | G035006 | 3/31/2015 | 2.00 | 623.775 | 1,247.55 |
| | | | | | | G035709 | 5/26/2015 | 2.00 | 627.680 | 1,255.36 |
| | | | | | | G036389 | 7/24/2015 | 2.00 | 626.115 | 1,252.23 |
| | | | | | | **Item Warehouse 000 Total:** | | 13.00 | 632.350 | 8,220.55 |
| QMEC00004 | | | HYD MOTOR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014315 | 11/6/2009 | 1.00 | 343.650 | 343.65 |
| | | | | | | PHY CNT | 11/11/2009 | 1.00 | 343.650 | 343.65 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 343.650 | 687.30 |
| QMEC00008 | | | HYD MOTOR 2065 FACER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G008521 | 11/22/2006 | 1.00 | 0.000 | 0.00 |
| QMED00018 | | | FILTER ELEM, 824,1236,1648,206 | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G036934 | 9/28/2015 | 1.00 | 16.750 | 16.75 |
| | | | | 100 | | G007067 | 4/7/2006 | 1.00 | 11.210 | 11.21 |
| | | | | | | G009146 | 3/19/2007 | 1.00 | 12.971 | 12.97 |
| | | | | | | G014811 | 2/3/2010 | 1.00 | 7.150 | 7.15 |
| | | | | | | G021525 | 2/2/2012 | 1.00 | 16.790 | 16.79 |
| | | | | | | G027376 | 6/26/2013 | 1.00 | 15.270 | 15.27 |
| | | | | | | G037184 | 10/27/2015 | 1.00 | 16.450 | 16.45 |
| | | | | | | **Item Warehouse 100 Total:** | | 6.00 | 13.307 | 79.84 |
| | | | | | | **Item QMED00018 Total:** | | 7.00 | 13.799 | 96.59 |
| QMED00051 | | | FILTER ELEM, 28TS,412TS,412,61 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G041970 | 6/29/2017 | 2.00 | 8.145 | 16.29 |
| | | | | | | G042006 | 7/6/2017 | 2.00 | 8.145 | 16.29 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 8.145 | 32.58 |
| | | | | 100 | | G041970 | 6/29/2017 | 6.00 | 8.145 | 48.87 |
| | | | | 300 | | PHY CNT | 6/20/2016 | 1.00 | 8.140 | 8.14 |
| | | | | | | G039880 | 9/27/2016 | 1.00 | 9.570 | 9.57 |
| | | | | | | G041970 | 6/29/2017 | 2.00 | 8.145 | 16.29 |
| | | | | | | **Item Warehouse 300 Total:** | | 4.00 | 8.500 | 34.00 |
| | | | | | | **Item QMED00051 Total:** | | 14.00 | 8.246 | 115.45 |
| QMED00052 | | | FILTER ELEMENT FOR T900 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038172 | 3/2/2016 | 4.00 | 34.030 | 136.12 |
| | | | | 100 | | G030648 | 4/7/2014 | 2.00 | 38.505 | 77.01 |
| | | | | 300 | | G030648 | 4/7/2014 | 1.00 | 38.500 | 38.50 |
| | | | | | | **Item QMED00052 Total:** | | 7.00 | 35.947 | 251.63 |
| QMEE00003 | | | 1500PSI/BAR PRESSURE GAUGE | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G041803 | 3/29/2017 | 1.00 | 66.380 | 66.38 |
| | | | | 663 | | G041273 | 3/20/2017 | 1.00 | 72.820 | 72.82 |
| | | | | | | **Item QMEE00003 Total:** | | 2.00 | 69.600 | 139.20 |
| QMEE00004 | | | 0-1000 PSI PRESSURE GAUGE, REA | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 5/9/2008 | 4.00 | 53.525 | 214.10 |
| | | | | | | G014811 | 2/3/2010 | 7.00 | 53.210 | 372.47 |
| | | | | | | G040380 | 11/14/2016 | 1.00 | 66.700 | 66.70 |
| | | | | | | **Item Warehouse 000 Total:** | | 12.00 | 54.439 | 653.27 |
| | | | | 100 | | PHY CNT | 5/9/2008 | 3.00 | 53.525 | 160.58 |
| | | | | | | **Item QMEE00004 Total:** | | 15.00 | 54.257 | 813.85 |
| QMEE00005 | | | 0-1500PSI BAR PRESSURE GAUGE # | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G014811 | 2/3/2010 | 7.00 | 50.770 | 355.39 |
| | | | | 100 | | G026523 | 4/24/2013 | 1.00 | 63.190 | 63.19 |
| | | | | | | G027689 | 7/24/2013 | 1.00 | 63.430 | 63.43 |
| | | | | | | G038445 | 4/13/2016 | 1.00 | 66.320 | 66.32 |
| | | | | | | G038645 | 5/11/2016 | 1.00 | 66.300 | 66.30 |
| | | | | | | **Item Warehouse 100 Total:** | | 4.00 | 64.810 | 259.24 |
| | | | | 300 | | G022016 | 3/13/2012 | 1.00 | 63.820 | 63.82 |
| | | | | | | **Item QMEE00005 Total:** | | 12.00 | 56.538 | 678.45 |

**Inventory Valuation Report**
Sorted by Product Line

High Country Fusion Company, Inc. (HCF)

Product Line:  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMEE00010 | | | | | 1000PSI/BAR,1% PRESSURE GAUGE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G005018 | 3/16/2005 | 1.00 | 48.170 | 48.17 |
| | | | | | | G014811 | 2/3/2010 | 1.00 | 37.110 | 37.11 |
| | | | | | | Item Warehouse 000 Total: | | 2.00 | 42.640 | 85.28 |
| | | | | 100 | | PHY CNT | 6/17/2015 | 1.00 | 37.110 | 37.11 |
| | | | | | | Item QMEE00010 Total: | | 3.00 | 40.797 | 122.39 |
| QMEE00012 | | | | | 600PSI/BAR,1% PRESSURE GAUGE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040678 | 12/20/2016 | 1.00 | 62.430 | 62.43 |
| | | | | 100 | | G040932 | 2/1/2017 | 1.00 | 61.850 | 61.85 |
| | | | | | | Item QMEE00012 Total: | | 2.00 | 62.140 | 124.28 |
| QMEE00013 | | | | | Gauge 0 - 600 PSI Back Mount | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 12/15/2003 | 1.00 | 20.745 | 20.75 |
| | | | | | | PHY CNT | 4/24/2012 | 1.00 | 51.805 | 51.81 |
| | | | | | | Item Warehouse 000 Total: | | 2.00 | 36.280 | 72.56 |
| QMEE00042 | | | | | 3000PSI PRESSURE GAUGE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G029208 | 11/7/2013 | 1.00 | 70.490 | 70.49 |
| QMEF00004 | | | | | DISCONTINUED USE QAT9039601 | | | | | |
| FUSE | Discontinued | FIFO | EACH | 000 | | PHY CNT | 2/4/2015 | 1.00 | 633.470 | 633.47 |
| QMEF00005 | | | | | VM12M DIRECTIONAL VALVE - #206 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 1.00 | 374.920 | 374.92 |
| | | | | 100 | | G006593 | 12/23/2005 | 1.00 | 487.855 | 487.86 |
| | | | | | | G006943 | 3/8/2006 | 1.00 | 506.755 | 506.76 |
| | | | | | | Item Warehouse 100 Total: | | 2.00 | 497.310 | 994.62 |
| | | | | | | Item QMEF00005 Total: | | 3.00 | 456.513 | 1,369.54 |
| QMEF00048 | | | | | VMD03 DIRECTIONAL VALVE (REPL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 1.00 | 0.000 | 0.00 |
| QMEF00077 | | | | | VALVE HAND LEVER (for MEF00079 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G040828 | 1/16/2017 | 1.00 | 5.413 | 5.41 |
| QMEF00118 | | | | | VALVE BOOT FOR MEF0085&86 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G029885 | 1/27/2014 | 10.00 | 36.970 | 369.70 |
| QMEF00132 | | | | | VALVE CABLE CONNECTOR | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G015165 | 4/2/2010 | 2.00 | 8.625 | 17.25 |
| QMEF00136 | | | | | VALVE CABLE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G038146 | 2/29/2016 | 1.00 | 60.600 | 60.60 |
| QMEF00138 | | | | | VALVE HAND LEVER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G012379 | 10/16/2008 | 4.00 | 4.496 | 17.98 |
| | | | | 300 | | G030303 | 3/6/2014 | 2.00 | 5.110 | 10.22 |
| | | | | | | G037471 | 11/25/2015 | 2.00 | 5.390 | 10.78 |
| | | | | | | Item Warehouse 300 Total: | | 4.00 | 5.250 | 21.00 |
| | | | | | | Item QMEF00138 Total: | | 8.00 | 4.873 | 38.98 |
| QMEF00156 | | | | | VALVE BOOT FOR MEF00126 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035074 | 4/3/2015 | 2.00 | 9.513 | 19.03 |
| QMEF00172 | | | | | D05 DIRECTIONAL VALVE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G031705 | 6/24/2014 | 1.00 | 1,343.520 | 1,343.52 |
| QMEF00198 | | | | | 3POS SOLENOID OP DIR CNTRL VL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G033906 | 12/12/2014 | 2.00 | 134.870 | 269.74 |
| | | | | | | G034581 | 2/20/2015 | 2.00 | 137.810 | 275.62 |
| | | | | | | G035006 | 3/31/2015 | 1.00 | 133.390 | 133.39 |
| | | | | | | G035709 | 5/26/2015 | 1.00 | 133.740 | 133.74 |
| | | | | | | G036389 | 7/24/2015 | 1.00 | 133.600 | 133.60 |
| | | | | | | Item Warehouse 000 Total: | | 7.00 | 135.156 | 946.09 |
| QMEF00231 | | | | | 3POS SOLENOID OP DIR CNTRL VLV | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G033906 | 12/12/2014 | 2.00 | 113.870 | 227.74 |
| | | | | | | G034581 | 2/20/2015 | 2.00 | 116.810 | 233.62 |
| | | | | | | G035006 | 3/31/2015 | 1.00 | 112.390 | 112.39 |
| | | | | | | G035709 | 5/26/2015 | 1.00 | 112.740 | 112.74 |
| | | | | | | G036389 | 7/24/2015 | 1.00 | 112.600 | 112.60 |
| | | | | | | Item Warehouse 000 Total: | | 7.00 | 114.156 | 799.09 |
| QMEF00232 | | | | | 08SIZE 12VDC COIL DEUTSCH CONN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G033906 | 12/12/2014 | 4.00 | 35.722 | 142.89 |
| | | | | | | G034581 | 2/20/2015 | 4.00 | 36.570 | 146.28 |
| | | | | | | G035006 | 3/31/2015 | 2.00 | 35.180 | 70.36 |

Inventory Valuation Report
Case 17-40347-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line
Exhibit A (Part 1)    Page 194 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMEF00232 | | | | | 08SIZE 12VDC COIL DEUTSCH CONN | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035709 | 5/26/2015 | 2.00 | 35.300 | 70.60 |
| | | | | | | G036389 | 7/24/2015 | 2.00 | 35.250 | 70.50 |
| | | | | | | **Item Warehouse 000 Total:** | | 14.00 | 35.759 | 500.63 |
| QMEG00001 | | | | | REDUCING VALVE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038425 | 4/8/2016 | 2.00 | 83.815 | 167.63 |
| | | | | | | G038486 | 4/18/2016 | 2.00 | 84.675 | 169.35 |
| | | | | | | G038624 | 5/9/2016 | 2.00 | 83.860 | 167.72 |
| | | | | | | **Item Warehouse 000 Total:** | | 6.00 | 84.117 | 504.70 |
| | | | | 100 | | M001124 | 2/10/2016 | 1.00 | 81.900 | 81.90 |
| | | | | 300 | | G032134 | 7/28/2014 | 1.00 | 79.970 | 79.97 |
| | | | | | | G033906 | 12/12/2014 | 1.00 | 80.380 | 80.38 |
| | | | | | | G038343 | 3/28/2016 | 1.00 | 86.560 | 86.56 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 82.303 | 246.91 |
| | | | | | | **Item QMEG00001 Total:** | | 10.00 | 83.351 | 833.51 |
| QMEG00002 | | | | | REDUCING VALVE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038624 | 5/9/2016 | 1.00 | 97.370 | 97.37 |
| | | | | 100 | | G036086 | 6/24/2015 | 1.00 | 94.730 | 94.73 |
| | | | | | | M001124 | 2/10/2016 | 1.00 | 97.830 | 97.83 |
| | | | | | | **Item Warehouse 100 Total:** | | 2.00 | 96.280 | 192.56 |
| | | | | 300 | | G032134 | 7/28/2014 | 1.00 | 92.730 | 92.73 |
| | | | | | | G033906 | 12/12/2014 | 1.00 | 93.150 | 93.15 |
| | | | | | | **Item Warehouse 300 Total:** | | 2.00 | 92.940 | 185.88 |
| | | | | | | **Item QMEG00002 Total:** | | 5.00 | 95.162 | 475.81 |
| QMEG00003 | | | | | REDUCING VALVE, LP- #824-2065 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037169 | 10/26/2015 | 1.00 | 174.630 | 174.63 |
| | | | | 100 | | G028521 | 9/24/2013 | 1.00 | 164.130 | 164.13 |
| | | | | | | **Item QMEG00003 Total:** | | 2.00 | 169.380 | 338.76 |
| QMEG00004 | | | | | REDUCING VALVE, HP #824-2065 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G024441 | 10/8/2012 | 1.00 | 163.050 | 163.05 |
| | | | | | | G025497 | 1/22/2013 | 3.00 | 172.050 | 516.15 |
| | | | | | | G037169 | 10/26/2015 | 1.00 | 192.630 | 192.63 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 174.366 | 871.83 |
| | | | | 100 | | G028521 | 9/24/2013 | 1.00 | 182.130 | 182.13 |
| | | | | | | **Item QMEG00004 Total:** | | 6.00 | 175.660 | 1,053.96 |
| QMEG00017 | | | | | REDUCING VALVE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G031705 | 6/24/2014 | 1.00 | 181.310 | 181.31 |
| QMEH00005 | | | | | RELIEF VALVE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G017201 | 12/3/2010 | 1.00 | 363.680 | 363.68 |
| QMEI00005 | | | | | 1/4NPT BALL VALVE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G007983 | 8/29/2006 | 3.00 | 28.292 | 84.88 |
| | | | | | | G037169 | 10/26/2015 | 1.00 | 39.490 | 39.49 |
| | | | | | | **Item Warehouse 000 Total:** | | 4.00 | 31.093 | 124.37 |
| QMEI00015 | | | | | BALL VALVE, HYD 1/2" FACER VAL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G037825 | 1/15/2016 | 1.00 | 98.570 | 98.57 |
| QMEJ00001 | | | | | FLOW CONTROL VALVE | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 12/15/2003 | 1.00 | 228.456 | 228.46 |
| | | | | | | G017201 | 12/3/2010 | 1.00 | 324.500 | 324.50 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 276.480 | 552.96 |
| QMEJ00002 | | | | | CHECK VALVE | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 3/9/2001 | 1.00 | 195.890 | 195.89 |
| | | | | | | PHY CNT | 12/10/2002 | 1.00 | 195.890 | 195.89 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 195.890 | 391.78 |
| QMEP00010 | | | | | VMD03 OR 5M VLV KNOB | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G028457 | 9/17/2013 | 1.00 | 9.800 | 9.80 |
| | | | | 100 | | PHY CNT | 8/27/2010 | 1.00 | 8.673 | 8.67 |
| | | | | | | **Item QMEP00010 Total:** | | 2.00 | 9.235 | 18.47 |
| QMEP00021 | | | | | VMD03 OR 5M VLV PUSH ROD | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G021806 | 2/27/2012 | 1.00 | 78.008 | 78.00 |
| QMEP00022 | | | | | VMD03 OR 5M VLV O-RING | | | | | |

Inventory Valuation Report  Case 17-40347-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                              Exhibit A (Part 1)    Page 195 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:**  FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMEP00022 | | | | | VMD03 OR 5M VLV O-RING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G021806 | 2/27/2012 | 1.00 | 2.657 | 2.65 |
| QMEP00023 | | | | | VMD03 OR 5M VLV SLEEVE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G021806 | 2/27/2012 | 1.00 | 87.575 | 87.57 |
| QMFA00001 | | | | | 01MPT PLUG | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G035202 | 4/13/2015 | 1.00 | 0.574 | 0.57 |
| QMFE00009 | | | | | HOSE END | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 5.150 | 5.15 |
| QMFH00001 | | | | | 1/4FNPT QUICK DISC COUPLER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G026225 | 4/1/2013 | 12.00 | 12.408 | 148.89 |
| | | | | 300 | | G026225 | 4/1/2013 | 2.00 | 12.405 | 24.81 |
| | | | | | | **Item QMFH00001 Total:** | | 14.00 | 12.407 | 173.70 |
| QMFH00002 | | | | | 1/4FNPT QUICK DISC NIPPLE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G026225 | 4/1/2013 | 10.00 | 5.167 | 51.67 |
| | | | | 300 | | G026225 | 4/1/2013 | 4.00 | 5.168 | 20.67 |
| | | | | | | **Item QMFH00002 Total:** | | 14.00 | 5.167 | 72.34 |
| QMFH00003 | | | | | 3/8MNPT QUICK DISC COUPLER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PO 22044 | 10/21/2011 | 16.00 | 6.683 | 106.93 |
| QMFH00004 | | | | | 3/8FNPT QUICK DISC NIPPLE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PO22044 | 10/21/2011 | 5.00 | 13.924 | 69.62 |
| QMFH00027 | | | | | 1/4FNPT QUICK DISC COUPLER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 2.00 | 46.730 | 93.46 |
| | | | | 100 | | PHY CNT | 3/13/2017 | 2.00 | 46.730 | 93.46 |
| | | | | | | **Item QMFH00027 Total:** | | 4.00 | 46.730 | 186.92 |
| QMFH00032 | | | | | DUST CAP | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G023128 | 6/19/2012 | 2.00 | 1.405 | 2.81 |
| QMFH00043 | | | | | 3/8 FSAE QUICK DISC COUPLER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G013727 | 7/24/2009 | 4.00 | 20.896 | 83.58 |
| QMFH00044 | | | | | 3/8 FSAE QUICK DISC NIPPLE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G013727 | 7/24/2009 | 3.00 | 10.377 | 31.13 |
| QMFI00125 | | | | | 1/4NPTX3-1/2LG XHS NIPPLE PL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G036367 | 7/21/2015 | 2.00 | 1.701 | 3.40 |
| QMFI00127 | | | | | 3/8NPTX3-1/2LG XHS NIPPLE PL ( | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G033656 | 11/24/2014 | 1.00 | 16.500 | 16.50 |
| | | | | 300 | | G030023 | 2/10/2014 | 1.00 | 17.060 | 17.06 |
| | | | | | | G030084 | 2/13/2014 | 3.00 | 20.090 | 60.27 |
| | | | | | | **Item Warehouse 300 Total:** | | 4.00 | 19.333 | 77.33 |
| | | | | | | **Item QMFI00127 Total:** | | 5.00 | 18.766 | 93.83 |
| QMFI00128 | | | | | 3/8NPTX5-1/2LG XHS NIPPLE PL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039048 | 6/22/2016 | 4.00 | 3.710 | 14.84 |
| QMFJ00002 | | | | | 1/8NPT GREASE ZERK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 11.330 | 11.33 |
| QMFJ00007 | | | | | GREASE ZERK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G015879 | 7/6/2010 | 8.00 | 0.939 | 7.51 |
| | | | | | | PHY CNT | 9/8/2010 | 16.00 | 0.939 | 15.02 |
| | | | | | | PHY CNT | 4/24/2012 | 1.00 | 0.964 | 0.96 |
| | | | | | | **Item Warehouse 000 Total:** | | 25.00 | 0.940 | 23.49 |
| QMFJ00012 | | | | | OIL EYE WELD RING | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 3/9/2001 | 2.00 | 11.880 | 23.76 |
| QMFJ00013 | | | | | OIL EYS LENSE & O-RING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G011297 | 4/15/2008 | 8.00 | 7.551 | 60.41 |
| | | | | | | PHY CNT | 4/24/2012 | 1.00 | 8.369 | 8.37 |
| | | | | | | **Item Warehouse 000 Total:** | | 9.00 | 7.642 | 68.78 |
| | | | | 100 | | G011297 | 4/15/2008 | 4.00 | 7.550 | 30.20 |
| | | | | | | G029983 | 2/5/2014 | 1.00 | 9.100 | 9.10 |
| | | | | | | **Item Warehouse 100 Total:** | | 5.00 | 7.860 | 39.30 |
| | | | | 300 | | G020149 | 10/24/2011 | 1.00 | 7.900 | 7.90 |
| | | | | | | G021043 | 12/22/2011 | 1.00 | 8.369 | 8.37 |
| | | | | | | G023848 | 8/15/2012 | 2.00 | 8.355 | 16.71 |
| | | | | | | **Item Warehouse 300 Total:** | | 4.00 | 8.245 | 32.98 |
| | | | | | | **Item QMFJ00013 Total:** | | 18.00 | 7.837 | 141.06 |
| QMFK00001 | | | | | CHROME HYDROLIC CAP/TUB- LENZ | | | | | |

**Inventory Valuation Report**
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMFK00001 | | | | | CHROME HYDROLIC CAP/TUB- LENZ | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G028309 | 9/6/2013 | 15.00 | 18.907 | 283.61 |
| | | | | 100 | | G028309 | 9/6/2013 | 8.00 | 18.908 | 151.26 |
| | | | | | | G029983 | 2/5/2014 | 1.00 | 20.700 | 20.70 |
| | | | | | | PHY CNT | 9/24/2015 | 1.00 | 19.965 | 19.97 |
| | | | | | **Item Warehouse 100 Total:** | | | 10.00 | 19.193 | 191.93 |
| | | | | 300 | | G020520 | 11/16/2011 | 7.00 | 18.797 | 131.58 |
| | | | | | | G021537 | 2/3/2012 | 1.00 | 17.940 | 17.94 |
| | | | | | **Item Warehouse 300 Total:** | | | 8.00 | 18.690 | 149.52 |
| | | | | | **Item QMFK00001 Total:** | | | 33.00 | 18.941 | 625.06 |
| QMFK00003 | | | | | BLACK FILLER CAP W/GAUGE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G012526 | 11/12/2008 | 8.00 | 7.989 | 63.91 |
| | | | | 100 | | G012526 | 11/12/2008 | 1.00 | 7.989 | 7.99 |
| | | | | | | G034022 | 12/22/2014 | 2.00 | 28.075 | 56.15 |
| | | | | | **Item Warehouse 100 Total:** | | | 3.00 | 21.380 | 64.14 |
| | | | | | **Item QMFK00003 Total:** | | | 11.00 | 11.641 | 128.05 |
| QMFK00004 | | | | | BLACK FILLER CAP | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G041921 | 6/23/2017 | 1.00 | 47.270 | 47.27 |
| | | | | 300 | | PHY CNT | 5/6/2015 | 1.00 | 44.770 | 44.77 |
| | | | | | **Item QMFK00004 Total:** | | | 2.00 | 46.020 | 92.04 |
| QMFL00011 | | | | | 7MM EXPANSION PLUG | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | INC12423 | 1/22/2014 | 4.00 | 3.726 | 14.90 |
| QMFQ00005 | | | | | 8MSL/8FSL SWIVEL ELBOW | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G041224 | 3/13/2017 | 2.00 | 14.760 | 29.52 |
| QMFQ00021 | | | | | 8FSL/8MSAE SWIVEL ADAPTER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G041224 | 3/13/2017 | 2.00 | 15.535 | 31.07 |
| QMFQ00022 | | | | | 8MSL/10MSAE ELBOW | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G041224 | 3/13/2017 | 2.00 | 15.535 | 31.07 |
| QMFQ00035 | | | | | 6MSL/6MSAE LG ELBOW | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G005525 | 6/27/2005 | 1.00 | 22.613 | 22.61 |
| QMFQ00051 | | | | | 8MSL/8FSL SWIVEL ELBOW 45 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G041224 | 3/13/2017 | 1.00 | 19.580 | 19.58 |
| QMGA00040 | | | | | GAS SPRING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G012379 | 10/16/2008 | 1.00 | 28.635 | 28.64 |
| QMGA00044 | | | | | 2B X 8-1/2S X 5/8R AIR CYL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G023275 | 6/28/2012 | 4.00 | 333.458 | 1,333.83 |
| QMGA00046 | | | | | GAS SPRING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 12/11/2006 | 1.00 | 16.612 | 16.61 |
| | | | | | | G009428 | 5/7/2007 | 1.00 | 18.234 | 18.23 |
| | | | | | **Item Warehouse 000 Total:** | | | 2.00 | 17.420 | 34.84 |
| QMGA00049 | | | | | GAS SPRING | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038002 | 2/8/2016 | 1.00 | 24.120 | 24.12 |
| | | | | 100 | | G039872 | 9/27/2016 | 2.00 | 23.530 | 47.06 |
| | | | | | **Item QMGA00049 Total:** | | | 3.00 | 23.727 | 71.18 |
| QMGF00061 | | | | | MOUNTING STUD GAS SHOCK | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G038049 | 2/12/2016 | 4.00 | 1.735 | 6.94 |
| | | | | 100 | | G029208 | 11/7/2013 | 1.00 | 1.900 | 1.90 |
| | | | | | **Item QMGF00061 Total:** | | | 5.00 | 1.768 | 8.84 |
| QMHA00009 | | | | | 3/8ID X 9/160D X 4" LONG RUBBE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | OVERDIST | | 2.00 | 1.375 | 2.75 |
| | | | | | | PHY CNT | 9/8/2010 | 4.00 | 2.216 | 8.86 |
| | | | | | **Item Warehouse 000 Total:** | | | 6.00 | 1.935 | 11.61 |
| | | | | 100 | | G037158 | 10/23/2015 | 6.00 | 2.175 | 13.05 |
| | | | | 300 | | G033303 | 10/21/2014 | 1.00 | 1.800 | 1.80 |
| | | | | | **Item QMHA00009 Total:** | | | 13.00 | 2.035 | 26.46 |
| QMHA00025 | | | | | FUELHOSE 1/4ID(6.3MM) SAE30R7 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G031198 | 3/17/2014 | 20.00 | 3.500 | 70.00 |
| QMHA00045 | | | | | FUEL HOSE 5/16ID(8MM) SAE30R7 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G031198 | 3/17/2014 | 15.00 | 4.375 | 65.62 |
| QMIA00004 | | | | | WHEEL & TIRE ASSY | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G039627 | 9/7/2016 | 1.00 | 215.250 | 215.25 |
| QMIA00005 | | | | | WHEEL & TIRE ASSY | | | | | |

Inventory Valuation Report   Case 17-40847-JDP   Doc 130-1   Filed 09/15/17   Entered 09/15/17 15:10:52   Desc
Sorted by Product Line   Exhibit A (Part 1)   Page 197 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Item Description Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMIA00005 | | | WHEEL & TIRE ASSY | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G027454 | 7/3/2013 | 1.00 | 84.920 | 84.92 |
| | | | | | | G037847 | 1/18/2016 | 1.00 | 100.070 | 100.07 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 92.495 | 184.99 |
| QMIB00001 | | | HUB W/ BRG,SEAL, CAPS&(4) NUTS | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G033208 | 10/14/2014 | 1.00 | 58.330 | 58.33 |
| | | | | | | G036086 | 6/24/2015 | 2.00 | 56.980 | 113.96 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 57.430 | 172.29 |
| QMIB00007 | | | GREASE CAP FOR MIA00006 | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 3/9/2001 | 7.00 | 1.880 | 13.16 |
| QMIB00011 | | | GREASE CAP, 412/618 WHEEL | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 3/21/2013 | 4.00 | 1.492 | 5.97 |
| | | | | 100 | | PHY CNT | 3/21/2013 | 4.00 | 1.493 | 5.97 |
| | | | | | | PHY CNT | 9/24/2015 | 1.00 | 1.493 | 1.49 |
| | | | | | | **Item Warehouse 100 Total:** | | 5.00 | 1.492 | 7.46 |
| | | | | | | **Item QMIB00011 Total:** | | 9.00 | 1.492 | 13.43 |
| QMJA00003 | | | TOGGLE CLAMP | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G008513 | 11/21/2006 | 1.00 | 25.571 | 25.57 |
| | | | | | | PHY CNT | 10/10/2007 | 1.00 | 26.111 | 26.11 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 25.840 | 51.68 |
| QMJB00001 | | | EYE BOLT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G030190 | 2/25/2014 | 1.00 | 14.170 | 14.17 |
| | | | | | | G036276 | 7/16/2015 | 1.00 | 14.660 | 14.66 |
| | | | | | | G037121 | 10/19/2015 | 2.00 | 14.585 | 29.17 |
| | | | | | | **Item Warehouse 100 Total:** | | 4.00 | 14.500 | 58.00 |
| QMJB00013 | | | EYE BOLT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 17.480 | 17.48 |
| QMJC00002 | | | REST BUTTON | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037169 | 10/26/2015 | 1.00 | 32.310 | 32.31 |
| QMJE00006 | | | SPRING | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G031435 | 6/5/2014 | 9.00 | 1.564 | 14.08 |
| QMJE00008 | | | DIE SPRING | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G040722 | 1/3/2017 | 1.00 | 5.480 | 5.48 |
| QMJE00028 | | | COMPRESSION SPRING | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G022466 | 4/23/2012 | 4.00 | 3.316 | 13.26 |
| | | | | | | G0224661 | 4/23/2012 | 10.00 | 3.318 | 33.18 |
| | | | | | | **Item Warehouse 000 Total:** | | 14.00 | 3.317 | 46.44 |
| QMJH00001 | | | HOIST RING | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014811 | 2/3/2010 | 1.00 | 50.000 | 50.00 |
| QMJJ00002 | | | 1" BLACK HANDLE GRIP | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G008223 | 10/5/2006 | 1.00 | 0.621 | 0.62 |
| QMJJ00009 | | | 1" BLACK GLOSS HAND GRIP | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/28/2003 | 1.00 | 1.090 | 1.09 |
| | | | | | | G005361 | 5/27/2005 | 12.00 | 1.160 | 13.92 |
| | | | | | | G014899 | 2/19/2010 | 3.00 | 0.000 | 0.00 |
| | | | | | | **Item Warehouse 000 Total:** | | 16.00 | 0.938 | 15.01 |
| QMJJ00022 | | | CLAMP KNOB PLUG | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G004167 | 7/28/2004 | 48.00 | 0.501 | 24.06 |
| | | | | | | PHY CNT | 10/31/2006 | 3.00 | 0.501 | 1.50 |
| | | | | | | G014811 | 2/3/2010 | 5.00 | 0.501 | 2.51 |
| | | | | | | INC12423 | 12/22/2014 | 3.00 | 0.150 | 0.45 |
| | | | | | | **Item Warehouse 000 Total:** | | 59.00 | 0.483 | 28.52 |
| | | | | 100 | | G038797 | 5/25/2016 | 16.00 | 0.169 | 2.71 |
| | | | | 300 | | G004167 | 7/28/2004 | 4.00 | 0.502 | 2.01 |
| | | | | | | G034367 | 1/29/2015 | 9.00 | 0.150 | 1.35 |
| | | | | | | **Item Warehouse 300 Total:** | | 13.00 | 0.258 | 3.36 |
| | | | | | | **Item QMJJ00022 Total:** | | 88.00 | 0.393 | 34.59 |
| QMJJ00023 | | | CONTROL KNOB | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | PHY CNT | 5/25/2016 | 1.00 | 2.340 | 2.34 |
| QMJJ00028 | | | HANDLE SHAFT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G024516 | 10/15/2012 | 3.00 | 15.934 | 47.80 |

Inventory Valuation Report Case 17-40347-JDP    Doc 130-1    Filed 09/15/17    Entered 09/15/17 15:10:52    Desc
Sorted by Product Line                          Exhibit A (Part 1)    Page 198 of 200

High Country Fusion Company, Inc. (HCF)

**Product Line:** FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMJJ00028 | | | | | HANDLE SHAFT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G034308 | 1/26/2015 | 1.00 | 18.820 | 18.82 |
| | | | | | | G035009 | 3/31/2015 | 1.00 | 18.810 | 18.81 |
| | | | | | | G036698 | 8/25/2015 | 5.00 | 18.866 | 94.33 |
| | | | | | | **Item Warehouse 000 Total:** | | 10.00 | 17.976 | 179.76 |
| QMJJ00029 | | | | | RED OR BLACK BALL KNOB | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G024441 | 10/8/2012 | 2.00 | 4.435 | 8.87 |
| | | | | | | G029222 | 11/11/2013 | 2.00 | 5.160 | 10.32 |
| | | | | | | G034308 | 1/26/2015 | 1.00 | 5.300 | 5.30 |
| | | | | | | G036698 | 8/25/2015 | 1.00 | 5.360 | 5.36 |
| | | | | | | G038624 | 5/9/2016 | 1.00 | 5.470 | 5.47 |
| | | | | | | **Item Warehouse 000 Total:** | | 7.00 | 5.046 | 35.32 |
| QMJK00001 | | | | | 5LG,150-650DEG F THERMOMETER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G041921 | 6/23/2017 | 1.00 | 28.790 | 28.79 |
| | | | | 300 | | G036265 | 7/15/2015 | 2.00 | 31.280 | 62.56 |
| | | | | | | PHY CNT | 11/3/2015 | 1.00 | 28.376 | 28.38 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 30.313 | 90.94 |
| | | | | | | **Item QMJK00001 Total:** | | 4.00 | 29.933 | 119.73 |
| QMJK00002 | | | | | 2.5LG,150-650DEG F THERMOMETER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G041921 | 6/23/2017 | 2.00 | 28.685 | 57.37 |
| | | | | 005 | | | | 0.00 | 0.000 | 0.00 |
| | | | | 300 | | G042251 | 8/7/2017 | 2.00 | 27.965 | 55.93 |
| | | | | 667 | | G041447 | 4/10/2017 | 1.00 | 28.050 | 28.05 |
| | | | | | | **Item QMJK00002 Total:** | | 5.00 | 28.270 | 141.35 |
| QMJL00074 | | | | | 1" X1/2" SH X12" LG DRILL BIT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G019805 | 9/26/2011 | 1.00 | 115.275 | 115.28 |
| QMJM00002 | | | | | 5/8-18X7/8-14 THREAD INSERT | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G005812 | 8/17/2005 | 3.00 | 10.557 | 31.67 |
| | | | | | | PHY CNT | 12/11/2006 | 1.00 | 10.557 | 10.56 |
| | | | | | | PHY CNT | 10/10/2007 | 1.00 | 10.557 | 10.56 |
| | | | | | | **Item Warehouse 000 Total:** | | 5.00 | 10.558 | 52.79 |
| QMJM00009 | | | | | 5/8-11NC KEENSERT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G013447 | 6/1/2009 | 2.00 | 12.286 | 24.57 |
| QMJM00030 | | | | | THREADED INSERT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G011297 | 4/15/2008 | 15.00 | 1.060 | 15.90 |
| QMJN00003 | | | | | BALL DETENT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037535 | 12/2/2015 | 2.00 | 15.505 | 31.01 |
| | | | | 300 | | G030225 | 2/28/2014 | 7.00 | 14.610 | 102.27 |
| | | | | | | G039377 | 8/2/2016 | 1.00 | 17.920 | 17.92 |
| | | | | | | **Item Warehouse 300 Total:** | | 8.00 | 15.024 | 120.19 |
| | | | | | | **Item QMJN00003 Total:** | | 10.00 | 15.120 | 151.20 |
| QMJP00036 | | | | | FOUR PRONG KNOB | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G018007 | 3/15/2011 | 1.00 | 9.809 | 9.81 |
| | | | | 100 | | OVERDIST | | 1.00 | 9.810 | 9.81 |
| | | | | | | **Item QMJP00036 Total:** | | 2.00 | 9.810 | 19.62 |
| QMJQ00024 | | | | | JIFFY CLIP | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G014899 | 2/19/2010 | 9.00 | 0.000 | 0.00 |
| QMJQ00025 | | | | | .045 DIA COATED CABLE NEED 3.2 | | | | | |
| FUSE | Finished Good | FIFO | FT | 000 | | PHY CNT | 3/9/2010 | 9.00 | 0.467 | 4.20 |
| | | | | | | PHY CNT | 9/8/2010 | 6.00 | 0.467 | 2.80 |
| | | | | | | **Item Warehouse 000 Total:** | | 15.00 | 0.467 | 7.00 |
| | | | | 100 | | G008705 | 12/20/2006 | 2.00 | 0.434 | 0.87 |
| | | | | | | PHY CNT | 5/29/2007 | 13.00 | 0.424 | 5.51 |
| | | | | | | PHY CNT | 8/13/2007 | 3.00 | 0.424 | 1.27 |
| | | | | | | **Item Warehouse 100 Total:** | | 18.00 | 0.425 | 7.65 |
| | | | | | | **Item QMJQ00025 Total:** | | 33.00 | 0.444 | 14.65 |
| QMJQ00027 | | | | | *NEED 2.6 FEET* CABLE HOUSING | | | | | |
| FUSE | Finished Good | FIFO | FEET | 000 | | G015073 | 3/22/2010 | 5.00 | 3.228 | 16.14 |
| | | | | | | G025508 | 1/22/2013 | 3.00 | 2.777 | 8.33 |
| | | | | | | G037847 | 1/18/2016 | 13.00 | 3.402 | 44.22 |
| | | | | | | **Item Warehouse 000 Total:** | | 21.00 | 3.271 | 68.69 |

Inventory Valuation Report
Sorted by Product Line

**High Country Fusion Company, Inc. (HCF)**

Product Line:   FUSE  McElroy Equipment

| Item Code / Product Line | Product Type | Valuation | Unit of Measure | Whse | Item Description / Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMJQ00027 | | | | | *NEED 2.6 FEET* CABLE HOUSING | | | | | |
| FUSE | Finished Good | FIFO | FEET | 100 | | PHY CNT | 1/29/2007 | 9.00 | 3.141 | 28.27 |
| | | | | | | PHY CNT | 5/29/2007 | 17.00 | 3.141 | 53.40 |
| | | | | | | Item Warehouse 100 Total: | | 26.00 | 3.141 | 81.67 |
| | | | | | | Item QMJQ00027 Total: | | 47.00 | 3.199 | 150.36 |
| QMJQ00046 | | | | | FERRULE | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G003499 | 12/22/2003 | 10.00 | 0.434 | 4.34 |
| | | | | | | PHY CNT | 10/10/2007 | 2.00 | 0.434 | 0.87 |
| | | | | | | G014899 | 2/19/2010 | 4.00 | 0.000 | 0.00 |
| | | | | | | Item Warehouse 000 Total: | | 16.00 | 0.326 | 5.21 |
| | | | | 100 | | G008223 | 10/5/2006 | 6.00 | 0.497 | 2.98 |
| | | | | | | G034797 | 3/13/2015 | 4.00 | 0.588 | 2.35 |
| | | | | | | Item Warehouse 100 Total: | | 10.00 | 0.533 | 5.33 |
| | | | | | | Item QMJQ00046 Total: | | 26.00 | 0.405 | 10.54 |
| QMJQ00048 | | | | | 28 Trackstar Honda Engine fuel | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G023579 | 7/24/2012 | 5.00 | 3.650 | 18.25 |
| QMJQ00079 | | | | | FUEL CAP OLDEST STYLE 1-3/4"DI | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G006641 | 1/5/2006 | 5.00 | 1.984 | 9.92 |
| QMJQ00191 | | | | | SW STORAGE BOX W/FOAM INSERT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | OVERDIST | | 1.00 | 506.565 | 506.57 |
| QMJQ00259 | | | | | STD 9X6 LITERATURE COMPT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G038797 | 5/25/2016 | 1.00 | 30.693 | 30.69 |
| | | | | | | G039548 | 8/23/2016 | 2.00 | 31.270 | 62.54 |
| | | | | | | G040216 | 10/28/2016 | 1.00 | 30.020 | 30.02 |
| | | | | | | PHY CNT | 12/13/2016 | 1.00 | 30.020 | 30.02 |
| | | | | | | Item Warehouse 100 Total: | | 5.00 | 30.654 | 153.27 |
| | | | | 300 | | G034254 | 1/21/2015 | 1.00 | 39.440 | 39.44 |
| | | | | | | PHY CNT | 5/6/2015 | 1.00 | 39.440 | 39.44 |
| | | | | | | Item Warehouse 300 Total: | | 2.00 | 39.440 | 78.88 |
| | | | | | | Item QMJQ00259 Total: | | 7.00 | 33.164 | 232.15 |
| QMJQ00260 | | | | | STD 8-1/2X11 LITERATURE COMPT | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039006 | 6/20/2016 | 1.00 | 41.390 | 41.39 |
| | | | | 100 | | G039686 | 9/12/2016 | 1.00 | 33.690 | 33.69 |
| | | | | | | PHY CNT | 12/13/2016 | 2.00 | 30.788 | 61.58 |
| | | | | | | Item Warehouse 100 Total: | | 3.00 | 31.757 | 95.27 |
| | | | | 300 | | G039006 | 6/20/2016 | 1.00 | 41.390 | 41.39 |
| | | | | | | Item QMJQ00260 Total: | | 5.00 | 35.610 | 178.05 |
| QMJQ00287 | | | | | 1/16X5X13-1/4 GASKET | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G040828 | 1/16/2017 | 4.00 | 13.530 | 54.12 |
| QMJQ00294 | | | | | STICKER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G009090 | 3/6/2007 | 1.00 | 8.517 | 8.52 |
| | | | | | | G013090 | 3/5/2009 | 1.00 | 9.181 | 9.18 |
| | | | | | | Item Warehouse 000 Total: | | 2.00 | 8.850 | 17.70 |
| QMJQ00341 | | | | | HOOD LATCH ASSEM/ W KEEPER | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G037535 | 12/2/2015 | 1.00 | 42.620 | 42.62 |
| QMJQ00365 | | | | | UNDER CENTER DRAW LATCH | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G012256 | 9/29/2008 | 2.00 | 6.195 | 12.39 |
| QMJQ00366 | | | | | LIFT POINT LABEL | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G003499 | 12/22/2003 | 4.00 | 1.594 | 6.38 |
| | | | | | | G003620 | 2/12/2004 | 10.00 | 1.606 | 16.06 |
| | | | | | | PHY CNT | 10/31/2006 | 1.00 | 1.594 | 1.59 |
| | | | | | | Item Warehouse 000 Total: | | 15.00 | 1.602 | 24.03 |
| QMJQ00368 | | | | | CONCEALED KEEPER FOR MJQ00365 | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G012256 | 9/29/2008 | 3.00 | 0.177 | 0.53 |
| QMJQ00381 | | | | | DAMPING SHEET | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G008256 | 10/11/2006 | 1.00 | 27.698 | 27.70 |
| QMJQ00399 | | | | | HOOD LATCH | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G038343 | 3/28/2016 | 1.00 | 7.200 | 7.20 |
| QMJQ00436 | | | | | 2" BORE CLAMP COLLAR | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G017944 | 3/8/2011 | 1.00 | 48.952 | 48.95 |
| QMJQ00457 | | | | | HANDLE FOR MJQ00414 | | | | | |

High Country Fusion Company, Inc. (HCF)

Product Line:   FUSE  McElroy Equipment

| Item Code Product Line | Product Type | Valuation | Item Description Unit of Measure | Whse | Lot/Serial Number | Receipt Number | Receipt Date | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QMJQ00457 | | | HANDLE FOR MJQ00414 | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G029580 | 12/23/2013 | 4.00 | 18.942 | 75.77 |
| QMKC00001 | | | PUSH BUTTON 1236-2065 START/ST | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | PHY CNT | 12/11/2006 | 1.00 | 30.810 | 30.81 |
| | | | | 100 | | G006943 | 3/8/2006 | 1.00 | 30.903 | 30.90 |
| | | | | | | **Item QMKC00001 Total:** | | 2.00 | 30.855 | 61.71 |
| QMKE00001 | | | SWITCH | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G036475 | 7/31/2015 | 2.00 | 3.960 | 7.92 |
| | | | | 100 | | G037600 | 12/14/2015 | 1.00 | 3.980 | 3.98 |
| | | | | | | **Item QMKE00001 Total:** | | 3.00 | 3.967 | 11.90 |
| QMKE00009 | | | DPDT REVERSING TOGGLE SWITCH | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 69.219 | 69.22 |
| QMKH00005 | | | A/C MULTI-RANGE HOUR METER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042074 | 7/18/2017 | 2.00 | 72.590 | 145.18 |
| QMKH00109 | | | 12V HOUR METER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042180 | 7/31/2017 | 1.00 | 46.290 | 46.29 |
| QMKI00003 | | | 1X3/16 316SS 100OHM PLAT RTD | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G041123 | 2/23/2017 | 10.00 | 56.716 | 567.16 |
| | | | | 300 | | G027983 | 8/14/2013 | 1.00 | 54.780 | 54.78 |
| | | | | | | **Item QMKI00003 Total:** | | 11.00 | 56.540 | 621.94 |
| QMKI00009 | | | 1X3/16 316SS 100OHM DUAL RTD | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | PHY CNT | 3/16/2016 | 1.00 | 53.835 | 53.84 |
| QMKJ00005 | | | 32A,240V,50/60HZ CONTACTOR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G011278 | 4/9/2008 | 1.00 | 227.265 | 227.27 |
| | | | | | | PHY CNT | 5/4/2009 | 1.00 | 227.265 | 227.27 |
| | | | | | | **Item Warehouse 000 Total:** | | 2.00 | 227.270 | 454.54 |
| QMLB00004 | | | ELEC RECEPTACLE COVER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | PHY CNT | 4/24/2012 | 1.00 | 10.980 | 10.98 |
| QMLB00028 | | | 120/240 DUPLEX ELEC IVORY REC | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 300 | | G038343 | 3/28/2016 | 1.00 | 50.000 | 50.00 |
| QMLB00029 | | | ELEC RECEPTACLE COVER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039116 | 6/29/2016 | 5.00 | 45.574 | 227.87 |
| | | | | 100 | | MONTESQU | 4/6/2015 | 1.00 | 69.880 | 69.88 |
| | | | | 300 | | G039116 | 6/29/2016 | 2.00 | 45.575 | 91.15 |
| | | | | | | G041766 | 5/30/2017 | 1.00 | 71.618 | 71.62 |
| | | | | | | **Item Warehouse 300 Total:** | | 3.00 | 54.257 | 162.77 |
| | | | | | | **Item QMLB00029 Total:** | | 9.00 | 51.169 | 460.52 |
| QMLC00006 | | | THEMOSWITCH MOD | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 000 | | G030820 | 4/21/2014 | 4.00 | 134.645 | 538.58 |
| | | | | 100 | | G009971 | 8/14/2007 | 2.00 | 105.957 | 211.91 |
| | | | | | | G038102 | 2/22/2016 | 1.00 | 140.640 | 140.64 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 117.517 | 352.55 |
| | | | | | | **Item QMLC00006 Total:** | | 7.00 | 127.304 | 891.13 |
| QMLD00008 | | | 120V, 400W, 1/2X2-1/2 CRTG HTR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G039258 | 7/14/2016 | 1.00 | 31.328 | 31.33 |
| | | | | | | G041447 | 4/10/2017 | 2.00 | 32.135 | 64.27 |
| | | | | | | **Item Warehouse 100 Total:** | | 3.00 | 31.867 | 95.60 |
| QMLD00010 | | | 120V,300W,1/2X2-1/2 CRTG HTR | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G007619 | 7/5/2006 | 1.00 | 24.382 | 24.38 |
| QMLD00011 | | | 120V,600W,5/8X4 CRTG HTR | | | | | | | |
| FUSE | Finished Good | FIFO | EA | 100 | | G041123 | 2/23/2017 | 8.00 | 40.290 | 322.32 |
| | | | | | | G029542 | 12/17/2013 | 2.00 | 38.465 | 76.93 |
| | | | | | | **Item QMLD00011 Total:** | | 10.00 | 39.925 | 399.25 |
| QMLD00086 | | | 120V,400W,1/2X6.5 CRTG HEATER | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 100 | | G028842 | 10/15/2013 | 3.00 | 66.210 | 198.63 |
| QMLE00010 | | | #14/3 BLA ELEC CBL ASSY X 20FT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G042254 | 8/7/2017 | 1.00 | 53.990 | 53.99 |
| QMLE00012 | | | #14/3 BLA ELEC CBL ASSY X 8FT | | | | | | | |
| FUSE | Finished Good | FIFO | FT | 000 | | G032769 | 9/15/2014 | 1.00 | 27.880 | 27.88 |
| QMLE00017 | | | #16/3 ELEC CBL ASSY X 20FT | | | | | | | |
| FUSE | Finished Good | FIFO | EACH | 000 | | G039188 | 7/11/2016 | 1.00 | 27.130 | 27.13 |
| | | | | | | G040339 | 11/8/2016 | 2.00 | 23.825 | 47.65 |